| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2 | 1347069978395119622 | RT @BernardKerik : ?????????? https://t.co/e91lLLIFHU | Thu Jan 07 06:38:04 +0000 2021 | Retweet |
| 3 | 1347024210393264137 | RT @SebGorka : This is the real Lindsey Graham.<br><br>He was never on the side of Truth. https://t.co/q3CZ4uERxN | Thu Jan 07 03:36:12 +0000 2021 | Retweet |
| 4 | 1347019136224915457 | @LindseyGrahamSC @JoeBiden Never will be legitimate. Can we please stop this. It was a complete and blatantly fraudulent election. Even with the media suppression a majority of the country sees and believes that. | Thu Jan 07 03:16:03 +0000 2021 | Reply |
| 5 | 1347014988305756160 | RT @SebGorka : Who killed Air Force veteran Ashli Babbit in Congress today?<br><br>I want to know.<br><br>America must be told.<br><br>https://t.co/mTcV7y7YHH https://t.co/odmGvJwuKE | Thu Jan 07 02:59:34 +0000 2021 | Retweet |
| 6 | 1347014510205427712 | RT @SebGorka : What is happening here?? https://t.co/Jx2TNvewv5 | Thu Jan 07 02:57:40 +0000 2021 | Retweet |
| 7 | 1346996588430946306 | @EWErickson Some of you refused to stand up amd recognize there is over evidence the election was stolen. So if you want see who was fueling the flames you should look on the mirror. | Thu Jan 07 01:46:27 +0000 2021 | Reply |
| 8 | 1346996267633823746 | RT @catturd2 : Today, the Republican Party lost 70% of their voters.<br><br>And they're too arrogant, stupid, and out-of-touch to realize it. | Thu Jan 07 01:45:10 +0000 2021 | Retweet |
| 9 | 1346995292542038017 | RT @Lancegooden : If you refused to condemn the violent looting across America this summer then I'm not interested in hearing from you today. | Thu Jan 07 01:41:18 +0000 2021 | Retweet |
| 10 | 1346993924016111618 | @RandPaul But where is the recourse if the electors were fraudulent and or if states unconstitutionally changed election laws. So you follow your interpretation of the constitution while the otherside ignores it completely. | Thu Jan 07 01:35:52 +0000 2021 | Reply |
| 11 | 1346992385662857220 | @hrkbenowen Judas | Thu Jan 07 01:29:45 +0000 2021 | Reply |
| 12 | 1346991128961306630 | RT @mtgreenee : I will still object to fraudulent electoral votes.<br><br>Despicable violence committed by fringe agitators will not silence my voice or derail the Constitutional process that Congress must complete.<br><br>It's our duty as members of the People's House to ensure election integrity. | Thu Jan 07 01:24:45 +0000 2021 | Retweet |

ABASCIANO0321

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 13 | 1346990915257294851 | RT @DineshDSouza : The woman who was killed—who was she? Was she a Trumpster, or Antifa posing as a Trumpster? What threat did she pose? Why was she shot and killed, and by whom? So far there seems to be very little media reporting or even curiosity about these obvious and germane questions | Thu Jan 07 01:23:54 +0000 2021 | Retweet |
| 14 | 1346990551762137091 | What I saw in today frankly made me weep for our once great nation. The Political Elitist Class has successfully turned Americans against each other. Patriots v Law Enforcement trying to do their jobs in a no win position. I fear this  Treasonous election has killed the republic | Thu Jan 07 01:22:28 +0000 2021 | Tweet |
| 15 | 1346986449082703872 | RT @Lancegooden : I've been asked if I'm joining those who are now backpedaling on objecting to the electoral college certification.<br><br>While I'm disgusted with what I saw today, mob riots don't suddenly make this election secure.<br><br>YES, of course, I'm still objecting. | Thu Jan 07 01:06:09 +0000 2021 | Retweet |
| 16 | 1346968374996209666 | I hope you never sleep well again @VP your Treasonous Act lead to the murder of an innocent girl and the death of America. You are not a Godley man. I guess @LLinWood was right about you all along. | Wed Jan 06 23:54:20 +0000 2021 | Tweet |
| 17 | 1346920033620877317 | RT @DonaldJTrumpJr : .@realDonaldTrump has the people!!! https://t.co/g3x6MsAQtI | Wed Jan 06 20:42:15 +0000 2021 | Retweet |
| 18 | 1346919852246757377 | RT @DineshDSouza : It's somehow okay for the Left to topple monuments, burn businesses, create "autonomous zones," drag people out of restaurants &amp; cars, and cause all kinds of violence and mayhem; yet it's an "unprecedented assault on democracy" when Trumpsters stage their own protest? | Wed Jan 06 20:41:31 +0000 2021 | Retweet |
| 19 | 1346919620561821701 | Everything that happens going forward @VP is now on your conscience.<br><br>#1776Again<br>#MarchForTrump<br>#WeThePeople | Wed Jan 06 20:40:36 +0000 2021 | Tweet |
| 20 | 1346880108754300929 | RT @seanhannity : WATCH: Crowd Size Swells for 'SAVE AMERICA' Rally in Washington, DC https://t.co/YWHt2D9iSH | Wed Jan 06 18:03:36 +0000 2021 | Retweet |
| 21 | 1346880030777946113 | Send it back @VP<br><br>#MarchToSaveAmerica<br>#MarchForTrump https://t.co/he2YJ1lGDQ | Wed Jan 06 18:03:17 +0000 2021 | Tweet |

ABASCIANO0322

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 22 | 1346876638219399170 | @VP I have friends and family who do not believe you have the courage to fulfill your oath and send the illegitimate electors back to the states. Mr VP i have faith in God you will you do your duty! Stand up for America! | Wed Jan 06 17:49:48 +0000 2021 | Tweet |
| 23 | 1346858283366305792 | RT @DineshDSouza : We aren't going away. https://t.co/S1hWgnVqFB | Wed Jan 06 16:36:52 +0000 2021 | Retweet |
| 24 | 1346858068727001089 | RT @ealvarez_FL : Again at 3:00 am they dump ANOTHER 3349 votes to Warnock and only 55, yes 55, to Loeffler. Ossoff got 3341 to Perdue's 62. Since 1:49 Warnock got 15,069, Loeffler 863. Ossoff 15,036, Perdue 907. FRAUD!!!! | Wed Jan 06 16:36:01 +0000 2021 | Retweet |
| 25 | 1346857994605228039 | RT @RepVernonJones : Moments ago, I announced that I am officially joining the Republican Party.<br><br>Now more than ever, the Republican Party is in desperate need of leaders that know how to fight.<br><br>I know how to fight. | Wed Jan 06 16:35:43 +0000 2021 | Retweet |
| 26 | 1346857958496460800 | RT @RepMattGaetz : States that cheat and steal elections should be stripped of electors. | Wed Jan 06 16:35:35 +0000 2021 | Retweet |
| 27 | 1346857821422419969 | RT @kayleighmcenany : Does anyone truly believe that an anti-military, anti-police, Fidel Castro-inviting, Reverend Wright-loving Marxist embroiled in a child abuse scandal won fairly in the state of Georgia?<br><br>I DON'T!! | Wed Jan 06 16:35:02 +0000 2021 | Retweet |
| 28 | 1346852753759494144 | Hey @senatemajldr look out your window. Millions of Patriots are on your doorstep and we are watching. It is a time for choosing. Are yiu a traitor or are you a Patriot.<br><br>#MarchForTrump<br>#StopTheSteal<br>#PatriotParty | Wed Jan 06 16:14:54 +0000 2021 | Tweet |
| 29 | 1346830126659600387 | MAGA Millions Patriots here in DC. Today is a day for choosing. Today there will only two parties in America. Traitors and Patriots!<br><br>#January6th<br>#MAGA<br>#MarchForTrump https://t.co/MbLP4FAANF | Wed Jan 06 14:44:59 +0000 2021 | Tweet |
| 30 | 1346817630540341250 | RT @kathrynw5 : Oh, boy. https://t.co/qMtBNDQzq3 | Wed Jan 06 13:55:20 +0000 2021 | Retweet |
| 31 | 1346817386637381632 | RT @TomFitton : Breaking:  It is happening again. Fulton County again keep vote count observers too far way.... | Wed Jan 06 13:54:22 +0000 2021 | Retweet |

ABASCIANO0323

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 32 | 1346817335655616513 | RT @JamesOKeefeIII : Keep your tips coming, our team is processing them around the clock veritastips@protonmail.com #GAVoterFraud #gasen #gapol | Wed Jan 06 13:54:10 +0000 2021 | Retweet |
| 33 | 1346817152326766592 | @GabrielSterling I can't wait to see you dragged away in handcuffs. | Wed Jan 06 13:53:26 +0000 2021 | Reply |
| 34 | 1346780952241070081 | @Emmyg_official @mailboxjoe | Wed Jan 06 11:29:35 +0000 2021 | Reply |
| 35 | 1346778660318142464 | I keep going back and forth on who President @realDonaldTrump should bring in front the Tribunals first after he is reelected. But @staceyabrams has to be at the top of that list.<br><br>#Trump<br>#January6th<br>#GARunoff | Wed Jan 06 11:20:29 +0000 2021 | Tweet |
| 36 | 1346774644074934276 | RT @JamesOKeefeIII : I guess those thousands registered to vote at one address we found, might matter... https://t.co/n4hZHMOVGt | Wed Jan 06 11:04:31 +0000 2021 | Retweet |
| 37 | 1346773326673440768 | RT @TomFitton : Fed law requires states to pick pres electors on Election Day. As that did not happen in PA, WI, MI, GA, AZ, NV, fed law then requires state legislatures to act. That did not happen. Biden electors from those failed elections are currently invalid and should be rejected. | Wed Jan 06 10:59:17 +0000 2021 | Retweet |
| 38 | 1346772407437111304 | RT @kayleighmcenany : The Georgia "Republican" Secretary of State...<br><br>☺ Caved to Stacey Abrams and eliminated meaningful signature match<br><br>☺ Taped and leaked a phone call with the President of the United States<br><br>☺ Consistently is a source for CNN while receiving lavishing on-air praise<br><br>PROBLEM!! | Wed Jan 06 10:55:38 +0000 2021 | Retweet |
| 39 | 1346771165994508288 | RT @thecjpearson : When I said if they stole one election, they'd steal another one, I wasn't exaggerating. | Wed Jan 06 10:50:42 +0000 2021 | Retweet |
| 40 | 1346629433684336640 | @realDonaldTrump @senatemajldr @JohnCornyn @SenJohnThune Thousands? With Respect Mr. President I am here and it is going to be Millions by tomorrow. | Wed Jan 06 01:27:30 +0000 2021 | Reply |
| 41 | 1346589977648443397 | RT @RepGregMurphy : The Constitution clearly says that state legislatures write election laws, not executive officials and judges. Some states violated that section of the Constitution in the 2020 election and that's why I will object to Electoral College votes tomorrow. | Tue Jan 05 22:50:43 +0000 2021 | Retweet |
| 42 | 1346519850001305605 | @SykesCharlie @WSJ Actually they and the VP does. It has been done before. You might want ti read a book or the Constitution for the First Time. | Tue Jan 05 18:12:04 +0000 2021 | Reply |

ABASCIANO0324

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 43 | 1346518735406960641 | RT @ChuckCallesto : BREAKING REPORT: 432K Votes TAKEN FROM TRUMP in Pennsylvania according to Data Integrity Group; First Jan 6 Objection Filed... | Tue Jan 05 18:07:38 +0000 2021 | Retweet |
| 44 | 1346497304665219076 | RT @cathnerd88 : Just voted in Newton County Georgia. Heavy republican district.. When I went to place my printed ballot into the dominion machine, the poll worked said the scanner was broken and someone was coming to fix it, I placed it in the machine slot but not in the scanner. @CodeMonkeyZ | Tue Jan 05 16:42:28 +0000 2021 | Retweet |
| 45 | 1346465071141158913 | RT @DineshDSouza : CNN thought they had Florida Governor Ron DeSantis schooled. One problem: CNN was the one that was being schooled. https://t.co/IOnJRZcbdU | Tue Jan 05 14:34:23 +0000 2021 | Retweet |
| 46 | 1346463435052249087 | @guypbenson Stop it. These are your Brown Shirts. There are only two parties left in America. "Traitors and Patriots." Senator Hawley is a Patriot. You sir are no Patriot. | Tue Jan 05 14:27:53 +0000 2021 | Reply |
| 47 | 1346461749378220032 | RT @DrPaulGosar : Did you know 200,000 Arizona votes where "adjudicated" (i.e. changed) and no one has explained why or allowed a review? Biden's margin is 10,000 votes. https://t.co/yQ8qajByBv | Tue Jan 05 14:21:11 +0000 2021 | Retweet |
| 48 | 1346461461477007360 | RT @JamesOKeefeIII : How many voters are registered at 201 Washington Street in Atlanta, Georgia while not residing there? Thousands. CC: @GaSecofState #GAVoterFraud  https://t.co/5j2uJ2XV4T | Tue Jan 05 14:20:03 +0000 2021 | Retweet |
| 49 | 1346442893536452608 | RT @SecPompeo : https://t.co/GfKwMLshMG | Tue Jan 05 13:06:16 +0000 2021 | Retweet |
| 50 | 1346442817900597251 | @BillKristol Or he fulfills is sworn Constitutional duty and does not accept fraudulent electors in the disputed states. | Tue Jan 05 13:05:58 +0000 2021 | Reply |
| 51 | 1346442426681057286 | @guypbenson And every other Chamber of Commerce Paycheck Sunshine Patriot aka Traitors not only the Party but to the Country. General Ulysses S Grant once said there are but two Parties now "Traitors and Patriots" You, Kemp and others are not Patriots. Ergo you must be Traitors. | Tue Jan 05 13:04:24 +0000 2021 | Reply |
| 52 | 1346440560509382659 | @DavidAFrench Listen Sunshine Patriot. This is what happens when you have a Coup and Patriots try to counter the Coup. Your Comraded as activate their Brown Shirts. He French the Fake. Today there 2 parties in America. Traitors &amp; Patriots. Senator Hawley is Patriot. You sir are NOT a Patriot. | Tue Jan 05 12:56:59 +0000 2021 | Reply |
| 53 | 1346439933221883904 | @Kevin27777612 @DavidAFrench The most honest person in the DC Swamp. That is why French the Fake and others are so desperate to get rid of him. | Tue Jan 05 12:54:30 +0000 2021 | Reply |

ABASCIANO0325

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 54 | 1346318594490179590 | RT @JamesOKeefeIII : Disputed @Jack? By who? @Project_Veritas released the video literally 30 minutes ago. How the hell did you come up with this claim of disputed information already? Did you check with @staceyabrams or something?<br><br>#GAVoterFraud https://t.co/wdqAS1DX88 | Tue Jan 05 04:52:20 +0000 2021 | Retweet |
| 55 | 1346318430467739648 | RT @michellemalkin : Trump acknowledged @LindseyGrahamSC at Georgia rally tonight. WHY BOTHER?<br><br>Also: To all the Republicans in the crowd who just cheered for Graham, one of the Surrender Caucus leaders who refuses to fight for election integrity, YOU are part of the problem.<br><br>FFS. | Tue Jan 05 04:51:41 +0000 2021 | Retweet |
| 56 | 1346318322657325058 | RT @AZGOP : Dear Gov @dougducey and @speakerbowers, please call the State Legislature back into session one week early and AUDIT THE VOTE! Better yet, rather than meeting in private on the 9th Floor, why don't you drop down to say "hello" to a few thousand Republican voters on Wednesday? https://t.co/YHlWgPeUSW | Tue Jan 05 04:51:16 +0000 2021 | Retweet |
| 57 | 1346318055077535752 | @JoeBiden What in the fuck!?. You realize your people, to include the CCP, stole 8 counties in America to shift an election in your favor. The American People at best think you are an Old Racist with Dementia who was used as a puppet. You or whatever handler can't believe this BS. | Tue Jan 05 04:50:12 +0000 2021 | Reply |
| 58 | 1346316168701865984 | @TheRickWilson What I am hearing is not so gut wrenching and the truth. The VP is fulfilling his solemn duty. What are you going to do? Threaten his family like you have done with other Republicans you fucking coward. | Tue Jan 05 04:42:42 +0000 2021 | Reply |
| 59 | 1346315647962263555 | RT @JamesOKeefeIII : Facebook is reaching all new levels of woke in response to @Project_Veritas #GAVoterFraud release tonight...you can't make this sh*t up! https://t.co/ApCYUaZNA6 | Tue Jan 05 04:40:38 +0000 2021 | Retweet |
| 60 | 1346314979935457281 | RT @kelliwardaz : "I'm not interested in 4 years from now - I'm interested in 8 weeks ago!" #TrumpWon | Tue Jan 05 04:37:59 +0000 2021 | Retweet |
| 61 | 1346314952357904385 | RT @gregkellyusa : When do we think @foxnews will call the Georgia election for the Democrats? 3pm? 4? —-DONT DO IT. | Tue Jan 05 04:37:52 +0000 2021 | Retweet |
| 62 | 1346314915821268994 | RT @JamesOKeefeIII : BREAKING: @CentralOAC has now DELETED their Twitter account following @Project_Veritas #GAVoterFraud release tonight exposing their illegal registering of thousands of Atlanta homeless to vote at the same address!<br><br>What are they trying to hide? We already got it all on tape! https://t.co/YncsG4qYdc | Tue Jan 05 04:37:43 +0000 2021 | Retweet |

ABASCIANO0326

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 63 | 1346314755095539712 | @DavidAFrench No you Commie Traitor. The entire tape was fine. So that argument is garbage. The fact it was illegal is just another reason to lock that little Traitor up and put him in front of tribunal for Treason. | Tue Jan 05 04:37:05 +0000 2021 | Reply |
| 64 | 1346314322520272897 | RT @marklutchman : Joe Biden's Georgia rally live stream had 2,000 live viewers.<br><br>Donald Trump's Georgia rally has well over 400,000 live viewers.<br><br>What does this tell you? | Tue Jan 05 04:35:22 +0000 2021 | Retweet |
| 65 | 1346314135085182977 | RT @AZGOP : FIGHT FOR TRUMP! #StopTheSteal | Tue Jan 05 04:34:37 +0000 2021 | Retweet |
| 66 | 1346314107612524544 | @EWErickson Yeah. Like Fuck Kemp. Fuck the RINOs. Fuck the Secretary of State. Fuck Fox News. Fuck @senatemajldr<br><br>You hear us now! Election integrity January 6th or you are all done.<br><br>Who's Streets!? OUR STREETS!<br><br>Who's Party!? OUR PARTY! | Tue Jan 05 04:34:31 +0000 2021 | Reply |
| 67 | 1346313466685087744 | RT @kelliwardaz : We caught them. We cannot legitimize #ElectionFraud. Stand up, Republicans. Wake up, America. | Tue Jan 05 04:31:58 +0000 2021 | Retweet |
| 68 | 1346313435508858882 | RT @toddstarnes : The people of Georgia booed Fox News Channel tonight. | Tue Jan 05 04:31:50 +0000 2021 | Retweet |
| 69 | 1346312454112997378 | RT @EmeraldRobinson : Meanwhile in Wisconsin.... https://t.co/YHAgAXXZsM | Tue Jan 05 04:27:56 +0000 2021 | Retweet |
| 70 | 1346312244657876992 | @brithume Go Fuck yourself you little patsy Sunshine Patriot sellout. Don't try to play both sides. General Ulysses S Grant said there are two parties. "Traitors and Patriots" you sir are clearly NOT a Patriot. So.... | Tue Jan 05 04:27:07 +0000 2021 | Reply |
| 71 | 1346311704439873542 | @RyanLizza @CNN Not above using the military from squashing a Treasonous Coup. Yup. That is true. | Tue Jan 05 04:24:58 +0000 2021 | Reply |
| 72 | 1346311472222269445 | RT @HawleyMO : Tonight while I was in Missouri, Antifa scumbags came to our place in DC and threatened my wife and newborn daughter, who can't travel. They screamed threats, vandalized, and tried to pound open our door. Let me be clear: My family &amp; I will not be intimidated by leftwing violence | Tue Jan 05 04:24:02 +0000 2021 | Retweet |
| 73 | 1346310727817175049 | RT @SenatorLoeffler : My statement on the Electoral College Certification Process:<br><br>https://t.co/ulTyeqbYzo https://t.co/fbmB6lOdFo | Tue Jan 05 04:21:05 +0000 2021 | Retweet |
| 74 | 1346310429396627456 | @FrankLuntz Well you are a Traitor. So what is your point. | Tue Jan 05 04:19:54 +0000 2021 | Reply |

ABASCIANO0327

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 75 | 1346310205072683008 | RT @gregkellyusa : FOX NEWS "tiptoed" all summer long as AMERICA BURNED.  Priority:  NOT OFFENDING the left- Letting MAYOR PETE and Black Lives Matter Guy STEAM ROLL their Hosts.  BUT NOW—they warn constantly of ANARCHY if the PEOPLE show up to support Trump? NEVER FORGET THEIR CALL ON  ARIZONA! | Tue Jan 05 04:19:00 +0000 2021 | Retweet |
| 76 | 1346309741719539714 | RT @w_terrence : Vice President Mike Pence we are depending on you | Tue Jan 05 04:17:10 +0000 2021 | Retweet |
| 77 | 1346302352509329409 | @stephenfhayes Because asshat you nor the Governor @GovKemp or whatever that POS Secretary of State name is are Republicans. You are Globalists. You are Chamber of Commerce Paycheck Sunshine Patriots. You are Traitors. | Tue Jan 05 03:47:48 +0000 2021 | Reply |
| 78 | 1346292137013485568 | RT @whatgives1313 : Release everything @realDonaldTrump, regardless what happens next few days, release everything. | Tue Jan 05 03:07:13 +0000 2021 | Retweet |
| 79 | 1346286513244532737 | RT @JamesOKeefeIII : BREAKING: @CentralOAC Exec Admits Org Registers Thousands Of Homeless To Vote At Same Address In Fulton Co.<br><br>"Can't even begin to tell you how many people have that address on their ID"<br><br>"Board members got wind...thought we're doing things not on the up and up..."<br><br>#GAVoterFraud https://t.co/5j2uJ2XV4T | Tue Jan 05 02:44:52 +0000 2021 | Retweet |
| 80 | 1346286461180645383 | RT @johncardillo : One thing is for sure;<br><br>This is the last term for both @BrianKempGA and @GaSecofState.<br><br>Neither can withstand a primary challenge after this epic sellout and backstabbing. | Tue Jan 05 02:44:39 +0000 2021 | Retweet |
| 81 | 1346279515320971265 | RT @gregkellyusa : Wow! Just "got around" to listening to the BIG PHONE CALL between @realDonaldTrump and those Georgia guys.  TRUMP is first class, totally on top of the facts and reasonable—while he gets the "run around" from those Bubbas RAFFSENPERGER and his lawyer PAUL.  NO CONTEST! | Tue Jan 05 02:17:03 +0000 2021 | Retweet |
| 82 | 1346279425885745153 | @hrkbenowen Traitor | Tue Jan 05 02:16:42 +0000 2021 | Reply |
| 83 | 1346254232811409408 | @TomCottonAR @KLoeffler @Perduesenate Just stop tweeting. You have chosen a side between traitors and patriots. You chose traitors. I think of all rhe traitors you disappointed me the most. But I when you lose in a primary and or whatever they blackmailed you with is revealed I will feel no sympathy. | Tue Jan 05 00:36:35 +0000 2021 | Reply |
| 84 | 1346253659538132993 | @gatewaypundit Lock them all up for Treason. | Tue Jan 05 00:34:19 +0000 2021 | Reply |
| 85 | 1346253589015121921 | RT @gatewaypundit : Report: White House Planning to Refer Brad Raffensperger to Secret Service for Investigation Under the Espionage Act via @gatewaypundit https://t.co/zZeDw9soRq | Tue Jan 05 00:34:02 +0000 2021 | Retweet |

ABASCIANO0328

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 86 | 1346247782374535170 | RT @KelemenCari : GEORGIA: Evidence found and confirmed by @JovanHPulitzer of MACHINE-PRINTED BALLOTS. | Tue Jan 05 00:10:58 +0000 2021 | Retweet |
| 87 | 1346247197147488268 | RT @SenTedCruz : .@foxnews: 11 Senators, led by Sen. Ted Cruz, are calling for an emergency audit of the 2020 Presidential election returns. https://t.co/1QWc4Vhidh | Tue Jan 05 00:08:38 +0000 2021 | Retweet |
| 88 | 1346241258520535040 | RT @RepMikeRogersAL : On January 6th, I will vote against the Electoral College results for the 2020 election. There are far too many instances of alleged voter fraud that have called the legitimacy of the election results into question. | Mon Jan 04 23:45:02 +0000 2021 | Retweet |
| 89 | 1346241195173883905 | @Jim_Jordan And Free elections | Mon Jan 04 23:44:47 +0000 2021 | Reply |
| 90 | 1346241025589858305 | @SenBobCorker No. Trying to give the vote back to the people  from whom the election was stolen from. | Mon Jan 04 23:44:07 +0000 2021 | Reply |
| 91 | 1346240660265959424 | RT @DonaldJTrumpJr : Does anyone have the Vegas line on when the power goes out in Georgia tomorrow night? | Mon Jan 04 23:42:40 +0000 2021 | Retweet |
| 92 | 1346176988323737602 | @whatgives1313 One is a Sunshine Patriot and the others are True Patriots. | Mon Jan 04 19:29:39 +0000 2021 | Reply |
| 93 | 1346176772405125121 | RT @ChuckCallesto : BREAKING REPORT: Team member  GIVEN DIRECTIVE TO IDENTIFY FRAUDULENT BALLOTS in Fulton County, GA SHOT AT 5 TIMES in Drive by shooting... | Mon Jan 04 19:28:47 +0000 2021 | Retweet |
| 94 | 1346176718034378752 | @brithume Settle down Sunshine Payroll Patriot aka Traitor Brit Hume. We know you are a Traitor. You don't have to keep advertising it. Btw how are those Fox News Ratings these days. | Mon Jan 04 19:28:34 +0000 2021 | Reply |
| 95 | 1346176441789124608 | RT @marklutchman : BREAKING: The Mayor of DC is requesting support by the National Guard for Jan 6th Trump March.  Where was the National Guard when BLM &amp; ANTIFA were tearing cities apart? | Mon Jan 04 19:27:29 +0000 2021 | Retweet |
| 96 | 1346176376790003712 | RT @RonnyJacksonTX : I'm CHALLENGING the Electoral College because the patriotic citizens I represent DESERVE to know if the Presidential election was a FRAUD. We don't stand for FRAUD in Texas, and I will FIGHT it until the end! | Mon Jan 04 19:27:13 +0000 2021 | Retweet |
| 97 | 1346176338479210496 | RT @ChuckCallesto : BREAKING REPORT: NY Rep. Elise Stefanik joins effort to OBJECT TO CONTESTED ELECTORS on Jan. 6.. | Mon Jan 04 19:27:04 +0000 2021 | Retweet |
| 98 | 1346104879144693760 | @JonathanTurley Did you listen to the whole tape? There is a Constitutional Crisis in this country right now. These electors are fraudulent. If we don't get a reprieve tell me what can states do if they believe they were Constitutionally aggrieved? https://t.co/2h7WU6n04m | Mon Jan 04 14:43:07 +0000 2021 | Reply |
| 99 | 1346104232315932672 | @RepKinzinger Your job and oath, you traitor, is to stand up for the Constitution and protect against all enemies foreign and DOMESTIC. This is an election coup. There is nothing peaceful about it. | Mon Jan 04 14:40:33 +0000 2021 | Reply |

ABASCIANO0329

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 100 | 1346103916564533248 | RT @RyanAFournier : We need more @Lancegooden, @mtgreenee, and @HawleyMO's and fewer @MittRomney and @RepKinzinger's.<br><br>RT if you agree! | Mon Jan 04 14:39:17 +0000 2021 | Retweet |
| 101 | 1346103853708681216 | @ChuckCallesto @SenToomey<br><br>What say you!? Will you represent your constituents or will you be traitor and represent the Globalist Swamp? | Mon Jan 04 14:39:02 +0000 2021 | Reply |
| 102 | 1346101530986950656 | RT @JamesOKeefeIII : 30 minutes #ExposeGeorgia https://t.co/SGHcOSnBmH | Mon Jan 04 14:29:49 +0000 2021 | Retweet |
| 103 | 1346101487307550722 | @McFaul I know. I mean forst of all Romney is nit only not only not a Conservative he is a a traitor. What Senator Cruz is doing is trying to protect America from a Coup. | Mon Jan 04 14:29:38 +0000 2021 | Reply |
| 104 | 1346101109211996160 | @ananavarro And just think if you run this tweet through a Dominion Machine it will instantly retweet 2,516 more times.<br><br>Say it with me...<br><br>#JoeBidenIsNotMyPresident<br><br>And never will be... | Mon Jan 04 14:28:08 +0000 2021 | Reply |
| 105 | 1346100649528860674 | RT @SenTedCruz : We have a responsibility to follow the law and to protect the integrity of our elections. | Mon Jan 04 14:26:18 +0000 2021 | Retweet |
| 106 | 1346100554003591168 | RT @EliseStefanik : Why I Will Object on Jan 6th<br><br>"I am committed to restoring the faith of the American people in our elections - that they are free, fair, secure, and according to the United States Constitution."<br><br>WATCH us https://t.co/crIgARuIzN | Mon Jan 04 14:25:56 +0000 2021 | Retweet |
| 107 | 1346073053206343685 | @JeffFlake @realDonaldTrump Let me help you "find" them Flake the Fake.<br><br>https://t.co/2h7WU6n04m | Mon Jan 04 12:36:39 +0000 2021 | Reply |
| 108 | 1346072666084671489 | @C_C_Krebs You lied and you got caught. You are either grossly incompetent or in on the Coup. Either way there are only two kinds of people left in America as General Ulysses S Grant once said, "traitors and patriots" you sir are no Patriot. | Mon Jan 04 12:35:07 +0000 2021 | Reply |

ABASCIANO0330

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 109 | 1345955877145223169 | RT @Rasmussen_Poll : WaPo releases an edited call recording of Sec State Raffensperger &amp; @POTUS . Yawn. When the full call recording arrives it is a good bet that this expert evidence below &amp; the warehouse ballot stacks recordings will be mentioned providing context WaPo purposely lacks. https://t.co/RlPDm2yBlo | Mon Jan 04 04:51:02 +0000 2021 | Retweet |
| 110 | 1345948610345762816 | RT @gatewaypundit : President Trump Files Two Lawsuits Against Dirty Georgia Secretary of State Raffensperger for Leaking Confidential Litigation Call via @gatewaypundit https://t.co/FnFeJzhaCR | Mon Jan 04 04:22:09 +0000 2021 | Retweet |
| 111 | 1345946144376029185 | RT @AZGOP : The Arizona Legislature should DE-CERTIFY the false results of the 2020 election until at which time a full and thorough audit of the vote can be performed. Do it quick. Make Democrats lose their collective minds as they rage against transparency and integrity. Big win for AZ! | Mon Jan 04 04:12:21 +0000 2021 | Retweet |
| 112 | 1345945394371563522 | @SenTomCotton January 6th there will only be two parties. Traitors and Patriots. Sad to see you chose the wrong party. | Mon Jan 04 04:09:23 +0000 2021 | Reply |
| 113 | 1345944823350652935 | RT @JamesOKeefeIII : Veritas has had a team of undercover agents in Georgia for months.<br><br>1st video release tomorrow morning…<br><br>Stay tuned! Sleep tight! CC @ReverendWarnock | Mon Jan 04 04:07:06 +0000 2021 | Retweet |
| 114 | 1345944668576620544 | @robertbuckner01 @secupp What is wrong with being an American First Nationalist. | Mon Jan 04 04:06:30 +0000 2021 | Reply |
| 115 | 1345914992529444865 | RT @johncardillo : .@GaSecofState, why didn't you release your calls with Team Biden?<br><br>We know they happened.<br><br>How many? What was the content and context?<br><br>America wants answers.<br><br>Cc:@realDonaldTrump | Mon Jan 04 02:08:34 +0000 2021 | Retweet |
| 116 | 1345914785926418438 | RT @marklevinshow : Where and when was the Article II, Section 1, Clause 2 issues adjudication?  Which court?  Why did every Sunday news show ignore it? | Mon Jan 04 02:07:45 +0000 2021 | Retweet |
| 117 | 1345914223067594752 | RT @AZGOP : President Trump sounded really good (strong, clear voice; no static) on the "recording" - he cares about #ElectionIntegrity, as all Americans do. Thank you, Mr. President! | Mon Jan 04 02:05:31 +0000 2021 | Retweet |

ABASCIANO0331

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 118 | 1345897688118779904 | @SenSchumer @SenTedCruz Okay, let's start with GEORGIA and move on from there.<br><br>https://t.co/2h7WU6n04m | Mon Jan 04 00:59:49 +0000 2021 | Reply |
| 119 | 1345897493205233664 | RT @tedcruz : Ok, so you'll object to GA?<br><br>Deal.<br><br>Let an impartial Election Commission decide what voter fraud occurred.<br>https://t.co/Ub1JmH8eyf | Mon Jan 04 00:59:02 +0000 2021 | Retweet |
| 120 | 1345896435716415489 | RT @BillHagertyTN : Tennesseans stand by President @realDonaldTrump.<br><br>RT if you agree. | Mon Jan 04 00:54:50 +0000 2021 | Retweet |
| 121 | 1345895090271768582 | RT @JamesOKeefeIII : Journalists™ now: 😂😂😂 drooling all over edits of phone call recordings between GA Sec of State and WH<br><br>Journalists™ a month ago: 😾😾😾Arrest Project Veritas for releasing raw phone call recordings of CNN!<br><br>https://t.co/eAgDU1lym3 | Mon Jan 04 00:49:29 +0000 2021 | Retweet |
| 122 | 1345888819145543688 | @secupp You are a disgrace. Trump is the greatest President since Lincoln. Only two parties left in America Traitors and Patriots. People who support Trump are Patriots. So I guess we know what that makes you. | Mon Jan 04 00:24:34 +0000 2021 | Reply |
| 123 | 1345888351065403396 | RT @catturd2 : Why is Twitter allowing a "hacked" phone call to post on its platform?<br><br>I thought they made it clear that wouldn't be allowed? | Mon Jan 04 00:22:42 +0000 2021 | Retweet |
| 124 | 1345884858757877766 | RT @DavidShafer : Mind boggling that @GaSecofState and his lawyers would secretly record and release a confidential settlement conference with the President. I have made open records requests to the Secretary of State which have never been acknowledged or answered. This is lawlessness. | Mon Jan 04 00:08:50 +0000 2021 | Retweet |
| 125 | 1345884689551273990 | RT @toddstarnes : A good time to remember that Paul Ryan sits on the board of directors of Fox Corp. https://t.co/YJJ3zyB4by | Mon Jan 04 00:08:09 +0000 2021 | Retweet |
| 126 | 1345883215681228802 | RT @stillgray : Trump had a perfect phone call and the media, just like the last time, lied about it. | Mon Jan 04 00:02:18 +0000 2021 | Retweet |
| 127 | 1345883178578415619 | RT @AZGOP : Looks like the far-left &amp; neo-con bromance brigade is rushing in for another go at it! Buckle up, patriots. It's going to be a wild Sunday us | Mon Jan 04 00:02:09 +0000 2021 | Retweet |
| 128 | 1345883001922662401 | @SykesCharlie Former Globalist sell out Pig who gives RINOs a bad name. Who cares? | Mon Jan 04 00:01:27 +0000 2021 | Reply |

ABASCIANO0332

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 129 | 1345882841037549569 | @Timodc Why? Joe Bribes Biden is a traitor and this election is a part of an ongoing Coup since 2016. President Trump is this generation's George Washington. | Mon Jan 04 00:00:49 +0000 2021 | Reply |
| 130 | 1345882470026248192 | RT @catturd2 : Let me get this straight ...<br><br>To prove he's not a snake, Brad Raffensperger secretly tapes a call with the President of the United States and leaks it to liberal rag WAPO?<br><br>You can't make this shit up 😂😂😂 | Sun Jan 03 23:59:20 +0000 2021 | Retweet |
| 131 | 1345882000247447555 | RT @HowieCarrShow : BREAKING... Jim Lyons defeats Baker pawn Shawn Dooley to retain control of MA GOP state committee for the Republican (Trump) wing of the Republican party, 39-36.<br><br>Bad news for Lt. Gov. Pay to Play Polito's 2022 campaign... Lyons controls $$$$$ &amp; GOP organization.<br><br>Good news! | Sun Jan 03 23:57:28 +0000 2021 | Retweet |
| 132 | 1345881625335373825 | @jaketapper Real fucking nice you traitorous POS Jake the Fake. How many times did you go to Epstein Island Jake of you want to talk about children. | Sun Jan 03 23:55:59 +0000 2021 | Reply |
| 133 | 1345881315598626816 | RT @JasonMillerinDC : You're a fake news pussy, Jake. I'd like to see you say that to my face. https://t.co/5OaOMqojwp | Sun Jan 03 23:54:45 +0000 2021 | Retweet |
| 134 | 1345881267884199936 | @brithume She is a Globalist and a daughter of a War Criminal that sent us off to War for his own profits. She and her family can go rot in hell. | Sun Jan 03 23:54:34 +0000 2021 | Reply |
| 135 | 1345880980301750274 | RT @charliekirk11 : Imagine calling yourself a "Republican" and secretly &amp; maliciously recording a call with the leader of your party &amp; President of the United States THEN leaking it to The Washington Post<br><br>Georgia's Brad Raffensburger is a total disgrace and he should immediately resign in shame | Sun Jan 03 23:53:25 +0000 2021 | Retweet |
| 136 | 1345880945136701442 | RT @toddstarnes : The WaPost released the full transcript and just as I suspected, the Post intentionally misrepresented what @realDonaldTrump said. #TrumpTapes | Sun Jan 03 23:53:17 +0000 2021 | Retweet |
| 137 | 1345868088852574209 | RT @mtgreenee : Heading into the House Chamber to get sworn in! https://t.co/iNI6XGbvML | Sun Jan 03 23:02:12 +0000 2021 | Retweet |
| 138 | 1345867956237041665 | @LindseyGrahamSC There is only one path to save America. Do NOT certify the fraudulent electors. Validate the @realDonaldTrump as the LEGITIMATE winner of the election. Investigate and prosecute all involved with the election Coup as Treason. The end. | Sun Jan 03 23:01:40 +0000 2021 | Reply |

ABASCIANO0333

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 139 | 1345867416606277638 | RT @RudyGiuliani : What do you say @KLoeffler and @Perduesenate ? https://t.co/AvbchGDyxU | Sun Jan 03 22:59:31 +0000 2021 | Retweet |
| 140 | 1345867314827243520 | RT @toddstarnes : Release the full, unedited tape recording. #trumptapes | Sun Jan 03 22:59:07 +0000 2021 | Retweet |
| 141 | 1345867297131556865 | RT @JasonMillerinDC : "They published 4 minutes and 31 seconds - where is the other 35 minutes? @GaSecofState Raffensperger is a political hack who doesn't care about election integrity, nor does he care about telling the entire story. Release the full tape!" - Jason Miller, Trump 2020 Senior Advisor | Sun Jan 03 22:59:03 +0000 2021 | Retweet |
| 142 | 1345867186984906752 | @whatgives1313 Yes sir!<br><br>This is going to be me riding into town. https://t.co/aWgAYPBor8 | Sun Jan 03 22:58:37 +0000 2021 | Reply |
| 143 | 1345865154114842624 | RT @ChuckCallesto : BREAKING REPORT: GA Sen. David Perdue Urges GOP Senators to OBJECT TO THE ELECTORAL COLLEGE Votes.. | Sun Jan 03 22:50:32 +0000 2021 | Retweet |
| 144 | 1345860511649460225 | RT @AZGOP : After we save the country, President @realDonaldTrump should designate January 6 as a national holiday! | Sun Jan 03 22:32:05 +0000 2021 | Retweet |
| 145 | 1345860438899240960 | RT @toddstarnes : Clearly, there were things said on that tape that the WaPost and Never Trumper @GaSecofState do not want the American people to hear. That's why they only released selectively "edited" clips. #trumptapes #releasethetapes | Sun Jan 03 22:31:48 +0000 2021 | Retweet |
| 146 | 1345860290647351297 | @wolfblitzer @JoeBiden @realDonaldTrump Yeah okay, but never mind the tens of millions of fraudulent votes. https://t.co/loqXv5YOfw | Sun Jan 03 22:31:12 +0000 2021 | Reply |
| 147 | 1345859643982172161 | @TurgidJacobian @stephenfhayes Stephen Hayes, like Joey Bribed Biden, is owned by the CCP. It isn't about the nationality it is about Communist Chinese Government. | Sun Jan 03 22:28:38 +0000 2021 | Reply |
| 148 | 1345812017484095490 | @stephenfhayes Release the whole tape you Communist traitor POS. There are hundreds of thousands of fraudulent or illegal votes in GA alone. You know it.<br><br>https://t.co/2h7WU6n04m | Sun Jan 03 19:19:23 +0000 2021 | Reply |
| 149 | 1345809569549869060 | RT @toddstarnes : So the Georgia Secretary of State (a Republican) secretly records @realdonaldtrump and then turns over the recording to the WaPost. The Post then leaks selected edits. Release the full, unedited audio. | Sun Jan 03 19:09:39 +0000 2021 | Retweet |
| 150 | 1345807538705616902 | @LindseyGrahamSC Okay, then we just accept rhe electors from the 7 disputed states and Trump wins. If that what you are proposing Senator you should propose that solution. | Sun Jan 03 19:01:35 +0000 2021 | Reply |
| 151 | 1345807179337658372 | RT @ChuckCallesto : BREAKING REPORT: Data provided to Georgia Senate Judiciary Subcommittee on Elections Identifies Over 30,000 TRUMP VOTES REMOVED, Another 12,173 Switched to Biden... | Sun Jan 03 19:00:10 +0000 2021 | Retweet |

ABASCIANO0334

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 152 | 1345806987355955202 | RT @mtgreenee : I will not certify a stolen election.<br><br>On January 6th, I will OBJECT to fraudulent electoral votes.<br><br>100+ Republicans will #FightForTrump and the 75+ million Americans who voted for him. https://t.co/Zi2fuVQp8Y | Sun Jan 03 18:59:24 +0000 2021 | Retweet |
| 153 | 1345772959865188352 | @GeraldoRivera Geraldo there are only two kinds of people left who doesn't see this election was rigged in ongoing Coup that began in 2016. Those are "Useful Idiots" and Traitors. Which are you?<br><br>#JAN6<br>#StopTheSteal<br>#KAG | Sun Jan 03 16:44:11 +0000 2021 | Reply |
| 154 | 1345772427729629185 | RT @MarkwayneMullin : As I said in my interview on Fox and Friends on Wednesday, due to all of the fraud and uncertainty surrounding the 2020 election there is no way I can vote to certify the Electoral College. I will be contesting the Electoral College votes on January 6th. | Sun Jan 03 16:42:04 +0000 2021 | Retweet |
| 155 | 1345772247290679296 | RT @mchooyah : Aren't you that guy who was duped into sleeping with a Chinese spy? Great pillow talk. You should probably lay low for a while. https://t.co/pOgVPegYJp | Sun Jan 03 16:41:21 +0000 2021 | Retweet |
| 156 | 1345772187404398592 | RT @JodyHice : Millions of Americans — myself included — feel that @realDonaldTrump was robbed of victory on Nov 3.<br><br>For the sake of our democracy, I WILL OBJECT on Jan 6!!!<br><br>If we lose the integrity of our elections, we lose the Republic!<br><br>#StopTheSteal | Sun Jan 03 16:41:07 +0000 2021 | Retweet |
| 157 | 1345752406215299074 | @HurdOnTheHill Hey Moron "fact check" they did. Go back and look. The Democrats contested 2000, 2004 and 2016. The problem for them there was no evidence. There is absolute mountain of evidence. On two tracks. Fraud and unconstitutional illegal voting. | Sun Jan 03 15:22:31 +0000 2021 | Reply |
| 158 | 1345749658484805632 | @SykesCharlie @SenRonJohnson Hey Chuck, the PA legislatures, who are more direct representative of their constituency both in reality and Constitutionally, have signed letter demanding the Biden electors not be certified because they heard the evidence. Traitor Toomey won't even hear the evidence. Why not? | Sun Jan 03 15:11:36 +0000 2021 | Reply |

ABASCIANO0335

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 159 | 1345748823969320970 | RT @mtgreenee : I will #FightForTrump on Jan. 6 because @realDonaldTrump always fights for us.<br><br>This #FightForAmerica is exploding!<br><br>Call your Representative and Senators!<br><br>House: (202) 225-3121<br>Senate: (202) 224-3121 | Sun Jan 03 15:08:17 +0000 2021 | Retweet |
| 160 | 1345748728129458178 | @toddstarnes @realDonaldTrump Well look at it like this. The only one that ultimately matters is the VP. Not too mention thus far I only have read 3 publicly stand for the Treasonous Stealing of the election. That means there are 38 hedging their political bets. Sunshine Patriots. But can be swayed. | Sun Jan 03 15:07:54 +0000 2021 | Reply |
| 161 | 1345748008516923392 | @gregkellyusa @davidbcrumbs @newsmax But have they not? By keeping half the population ignorant it allows to play even smart people as "useful idiots" in their Communist End Game. Semper Fi Sir! Keep Speaking Truth to Power. We will rendezvous on the 6th. Look for the Red, White &amp; Blue smoke.<br><br>#JAN6<br>#PenceCard | Sun Jan 03 15:05:02 +0000 2021 | Reply |
| 162 | 1345747043348664320 | RT @gregkellyusa : On my show on @newsmax—-we have been talking about the JAN 6 Scenario for SIX WEEKS. And now it is about to HAPPEN.  The MSM—thru laziness, willful ignorance and BIAS—have REFUSED to report and prepare their audience. NOTHING they say now is to be trusted. | Sun Jan 03 15:01:12 +0000 2021 | Retweet |
| 163 | 1345746962138738688 | RT @JasonMillerinDC : VP Pence 'Welcomes' GOP's Lawful 'Objections' https://t.co/EJlmDy2fOv #Newsmax via @Newsmax | Sun Jan 03 15:00:53 +0000 2021 | Retweet |
| 164 | 1345746810426503171 | RT @SebGorka : Because they tried to steal it. https://t.co/mIdVqZIfyr | Sun Jan 03 15:00:17 +0000 2021 | Retweet |
| 165 | 1345746709859721217 | RT @FiveRights : .@Senatemajldr<br>Mitch McConnell,<br>If you are not owned by some combination of China, Soros, &amp; the deep state, why are you trying to throw them the election Trump won, empower them, and disempower We the People? Please explain. | Sun Jan 03 14:59:53 +0000 2021 | Retweet |
| 166 | 1345743754259537922 | @RepKinzinger @FrankLuntz A long list of traitors and failures. But tell us more... | Sun Jan 03 14:48:08 +0000 2021 | Reply |

ABASCIANO0336

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 167 | 1345743555961245697 | RT @ChuckCallesto : BREAKING REPORT: V.P Mike Pence "welcomes" efforts of lawmakers to RAISE OBJECTIONS" to Electoral College results...<br><br>KEEP PUSHING, CALL YOUR SENATORS... | Sun Jan 03 14:47:21 +0000 2021 | Retweet |
| 168 | 1345732377893601281 | RT @Harlan: Scamdemic. https://t.co/mMfVopRNZD | Sun Jan 03 14:02:56 +0000 2021 | Retweet |
| 169 | 1345732129402089472 | @Montel_Williams @kelliwardaz @MeghanMcCain Let's say that McCains military career was dubious at best and as Senator he did nothing for veterans and his decisions to run weapons to our enemies ultimately got thousands of my brothers killed or maimed. | Sun Jan 03 14:01:56 +0000 2021 | Reply |
| 170 | 1345600083446931458 | RT @w_terrence : SEND THIS TO EVERY REPUBLICAN<br><br>If y'all don't object to the fake election result then we will object to you being re-elected!<br><br>FIGHT FOR TRUMP OR WE WILL NEVER FIGHT FOR YOU AGAIN!!<br><br>**RT if you agree<br><br>President @realDonaldTrump we got your back!  January 6th #StopTheSteal https://t.co/nUAVET6P5f | Sun Jan 03 05:17:14 +0000 2021 | Retweet |
| 171 | 1345598799805349889 | @justinamash You apparently haven't even read The Constitution for Dummies Dummy. Or you did and you are knowingly betraying your oath in the name of a Coup. Which would make you a traitor. Just saying. Which is it? Useful Idiot or Traitor? | Sun Jan 03 05:12:08 +0000 2021 | Reply |
| 172 | 1345597969299628032 | RT @Rasmussen_Poll : "And you can flip the six states that they are in and thereby flip the Electoral College and steal the country."<br><br>2/2<br><br>https://t.co/144mtfglgx | Sun Jan 03 05:08:50 +0000 2021 | Retweet |
| 173 | 1345597939054424064 | RT @Rasmussen_Poll : Patrick Byrne: "Political scientists can tell you, to steal the United States you don't need to cheat in elections everywhere. You need six counties where you cheat the heck out of those counties."<br><br>1/2 | Sun Jan 03 05:08:43 +0000 2021 | Retweet |

ABASCIANO0337

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 174 | 1345597863095635971 | RT @RobertCahaly : After @realDonaldTrump brought it up at his last #GA rally, our @trafalgar_group #GASen #Runoff #polls started asking #GOP voters about a potential #2022 #GAGOP #Primary for Governor. Results:<br>46.2% @RepDougCollins<br>6.3% Lean Collins<br>24.5% @BrianKempGA<br>7.3%  Lean Kemp<br>15.6% Und | Sun Jan 03 05:08:25 +0000 2021 | Retweet |
| 175 | 1345596087151841282 | RT @RepGosar : Patriots: The time is now. HOLD THE LINE. Join me in DC January 6th. #FIGHTFORTRUMP | Sun Jan 03 05:01:21 +0000 2021 | Retweet |
| 176 | 1345596039810736129 | @realDonaldTrump @senatemajldr Not much of a leader is he Mr. President. I think once you are validated, We the People are vindicated it may be time for new leadership in the Senate. | Sun Jan 03 05:01:10 +0000 2021 | Reply |
| 177 | 1345595557046325249 | @IngrahamAngle @VP Dueling electors 7 states. Can not certify. 12th Amendment. President Trump is reelected. | Sun Jan 03 04:59:15 +0000 2021 | Reply |
| 178 | 1345595109417623552 | So the DC Mayor trying to intimidate DC hotels to close so Patriots can't sleep in town on rhe 5th. Listen madam Mayor. I slept on burning sands with Camel Spiders crawling on me for 40 days/nights for Freedom. One night in my truck does scare me.<br><br>#JAN6<br>#PatriotParty<br>#KAG | Sun Jan 03 04:57:28 +0000 2021 | Tweet |
| 179 | 1345586522309996544 | RT @realMikeLindell : I am honored to be invited to speak at the biggest event in DC history! @realDonaldTrump will be our President for the next 4 years!!! https://t.co/GoyzsGa6Rx | Sun Jan 03 04:23:21 +0000 2021 | Retweet |
| 180 | 1345586112815902722 | @IngrahamAngle @lisamurkowski @SenToomey @SenTedCruz Traitors and Patriots are all that's left. These two are Traitors. | Sun Jan 03 04:21:43 +0000 2021 | Reply |
| 181 | 1345566496743960577 | RT @SenTedCruz : TUNE IN TOMORROW 📺: I'll be joining @MariaBartiromo at 9am CT to discuss my effort to restore Americans' faith in our electoral process and protect our democracy. | Sun Jan 03 03:03:46 +0000 2021 | Retweet |

ABASCIANO0338

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 182 | 1345561968120385536 | RT @AZGOP : Why do Democrats want Republicans to go back to being the party of Flake, McCain, Romney? Weird 😑<br><br>LISTEN UP: The GOP is the Party of the American Worker us<br><br>It just so happens that all boats rise with @realDonaldTrump &amp; he FIGHTS for the American Worker, so we #FightForTrump! | Sun Jan 03 02:45:47 +0000 2021 | Retweet |
| 183 | 1345556772162052102 | @SenToomey There are only two parties left in America. Traitors and Patriots. You sir are no Patriot. | Sun Jan 03 02:25:08 +0000 2021 | Reply |
| 184 | 1345556432914153472 | RT @JohnBasham : OPINION: I'd Keep My Eyes On @DNI_Ratcliffe &amp; The Entrance Of The "Election Interference By Foreign Actors" Report That Was Produced Under Executive Order 13848....Some Time In The Next Few Days. | Sun Jan 03 02:23:47 +0000 2021 | Retweet |
| 185 | 1345556352148627457 | RT @AZGOP : Dear Democrats (and Media), thank you for all the unsolicited advice on how to run our Party and win elections! We will take all of it under consideration. | Sun Jan 03 02:23:28 +0000 2021 | Retweet |
| 186 | 1345550372182626306 | RT @kelliwardaz : 😂 😅 😂 Good job, @AZGOP! Someone is #Triggered! https://t.co/M7kfTATLi7 | Sun Jan 03 01:59:42 +0000 2021 | Retweet |
| 187 | 1345514183367020544 | RT @RepTimmons : I hope that you will take the time to read my full explanation of how I came to this decision. In the coming months, I look forward to working with my colleagues to establish standards and ensure this does not happen again.<br><br>(4/4)<br><br>https://t.co/YlEUPHU3ES | Sat Jan 02 23:35:54 +0000 2021 | Retweet |
| 188 | 1345467310014930944 | @stephenfhayes Remember when you pretended ro be a conservative and an American as opposed being a CCP puppet and traitor.<br><br>General Ulysses S Grant said there will only be "traitors and patriots" you sir are no Patriot but Senator Cruz is about one of the greatest Patriots in American history. | Sat Jan 02 20:29:38 +0000 2021 | Reply |
| 189 | 1345466821902823424 | RT @gatewaypundit : WE CAUGHT THEM--&gt; Pallets of Fake Ballots in Georgia's Fulton County Were Identified, Filmed and Sampled Before Moving Trucks Picked Them Up and Shredded Them @PatrickByrne @JoeHoft @SidneyPowell1  @RealDonaldTrump @RudyGiuliani via @gatewaypundit https://t.co/iOGwMVXV7x | Sat Jan 02 20:27:42 +0000 2021 | Retweet |
| 190 | 1345466746434691073 | RT @MarshaBlackburn : I cannot in good conscience turn a blind eye to the countless allegations of voter fraud in the 2020 presidential election. On January 6, I will vote in favor of objecting to the certification of the electoral college results. https://t.co/khIRQw6YLJ | Sat Jan 02 20:27:24 +0000 2021 | Retweet |

ABASCIANO0339

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 191 | 1345466237699158016 | @tomas_agee @andylassner Not too mention that was dated December 4th. Although at that point there already was plenty of evidence and certainly the unconstitutional and illegality of the voting system in several states. But since there has been Mountains of evidence presented. | Sat Jan 02 20:25:23 +0000 2021 | Reply |
| 192 | 1345465551339089922 | @tomas_agee @andylassner Forbes is owned by the CCP. And considering they are the puppeteers behind this Coup I wouldn't exactly consider them a reliable source. | Sat Jan 02 20:22:39 +0000 2021 | Reply |
| 193 | 1345465209574600704 | @SenTedCruz @newsmax I have always been proud to have lead a Delegation for you in 2016. Thank you Senator for being the true leader of the Republican Party. And now likely savior of the Republic. | Sat Jan 02 20:21:18 +0000 2021 | Reply |
| 194 | 1345464655788056576 | @stephenfhayes Settle Down Sunshine Payroll Patriot aka Traitor Hayes. These are the equivalent of the Founding Fathers signing the Declaration of Independence. They are the potential saviors of our great Republic from Globalist Traitors like you. | Sat Jan 02 20:19:06 +0000 2021 | Reply |
| 195 | 1345463284808495109 | @ericswalwell Saviors of the Republic | Sat Jan 02 20:13:39 +0000 2021 | Reply |
| 196 | 1345462516579758080 | @BillKristol Cruz/Hawley 2024 with President Trumps endorsement after his second term. | Sat Jan 02 20:10:36 +0000 2021 | Reply |
| 197 | 1345455005575340034 | If @senatemajldr does not contest these apparent and obvious fraudulent electors against We The People and @realDonaldTrump he should immediately resign as Leader and be recalled by @KYGOP | Sat Jan 02 19:40:45 +0000 2021 | Tweet |
| 198 | 1345454430003605506 | RT @AZGOP : "We are acting not to thwart the democratic process, but rather to protect it. And every one of us should act together to ensure that the election was lawfully conducted under the Constitution and to do everything we can to restore faith in our Democracy." @tedcruz, et al. | Sat Jan 02 19:38:28 +0000 2021 | Retweet |
| 199 | 1345448725712257024 | @tomas_agee @andylassner It is proven. The state legislatures confirmed it. And more validation would take place if Democrats/Communists weren't suppressing the evidence. Why won't Maricopa turn over their machines. Why won't Fulton turnover their ballots. Why is MI wiping the machines clean. | Sat Jan 02 19:15:48 +0000 2021 | Reply |
| 200 | 1345448109388816384 | @jaketapper Bahaha you lying Communist Pig. No "credible" evidence. Just yesterday an audit showed almost 18k votes that flipped from Biden to Trump. That is the tip of the mountain of evidence. | Sat Jan 02 19:13:21 +0000 2021 | Reply |
| 201 | 1345439837176930304 | RT @McCormackJohn : News: @SenTedCruz is circulating a letter calling for the rejection of Electoral College results until a 10-day "emergency audit" can be conducted to examine "unprecedented allegations of voter fraud." | Sat Jan 02 18:40:28 +0000 2021 | Retweet |
| 202 | 1345439753689300993 | RT @ChuckCallesto : BREAKING REPORT: Texas Senator Ted Cruz now SET TO LEAD GOP senators OPPOSING election certification... | Sat Jan 02 18:40:08 +0000 2021 | Retweet |

ABASCIANO0340

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 203 | 1345417061930065925 | RT @Rasmussen_Poll : "Another half of the population – according to a recent Rasmussen poll – believes that Donald Trump won the highest number of votes in history for the re-election of a sitting president and was cheated out of victory by overwhelming and widespread election shenanigans." https://t.co/jt3BaM75RA | Sat Jan 02 17:09:58 +0000 2021 | Retweet |
| 204 | 1345416994145894401 | https://t.co/lc7C35afcH | Sat Jan 02 17:09:42 +0000 2021 | Tweet |
| 205 | 1345416863606571010 | @tomas_agee @andylassner You might want to read the 12th Amendment. The 7 states will be contested, debated and ultimately the VP adjudicates. He has the Constitutional duty not to accept fraudulent electors. That would bring Biden to 222 and Trump 232. | Sat Jan 02 17:09:11 +0000 2021 | Reply |
| 206 | 1345416421493374984 | @tomas_agee @andylassner https://t.co/lc7C35afcH | Sat Jan 02 17:07:26 +0000 2021 | Reply |
| 207 | 1345413794449784833 | RT @jennybethm : Report: Pennsylvania House &amp; Senate Members write an urgent letter to McConnell and McCarthy over the election results.<br><br>They are requesting a decertification of Biden electors until a full investigation into fraud is conducted. | Sat Jan 02 16:56:59 +0000 2021 | Retweet |
| 208 | 1345413632285433856 | RT @toddstarnes : President Trump is following the U.S. Constitution. That's not sedition. That's not treason. That's patriotism. | Sat Jan 02 16:56:21 +0000 2021 | Retweet |
| 209 | 1345413358988750848 | @tomas_agee @andylassner And not one court case has been dismissed from a lack of evidence. They have been dismissed administratively for things like "lafk of standing" aka politically motivated or cowardice. But the only true court that matters are the Legislatures. 7 states sending contested electors. | Sat Jan 02 16:55:16 +0000 2021 | Reply |
| 210 | 1345412830921682944 | @tomas_agee @andylassner Independent firm in Georgia just identified almost 18k votes that flipped from Trump to Biden. That is just one example. No sane individual, especially w/ the mountain of evidence, can honestly believe Joe Bribes Biden got legitimately 80 plus million votes. https://t.co/ylXctGldeZ | Sat Jan 02 16:53:10 +0000 2021 | Reply |
| 211 | 1345412105936187393 | RT @APinkerton1819 : @kylenabecker @SenatorTimScott @LindseyGrahamSC<br><br>The people of south Carolina demand action, now!!! | Sat Jan 02 16:50:17 +0000 2021 | Retweet |
| 212 | 1345412089343598595 | RT @StevieStacks84 : @kylenabecker Rick Scott better object. We are watching @SenRickScott | Sat Jan 02 16:50:13 +0000 2021 | Retweet |
| 213 | 1345412071777837060 | RT @joerobertson : @kylenabecker Where's @SenMikeLee? | Sat Jan 02 16:50:09 +0000 2021 | Retweet |
| 214 | 1345412049736765446 | RT @rabernethy2 : @kylenabecker You would have to think @ThomTillis would be one. Trump got him elected. | Sat Jan 02 16:50:03 +0000 2021 | Retweet |
| 215 | 1345412013707546629 | RT @Duckduc39480717 : @kylenabecker @SenJohnKennedy @SenBillCassidy<br><br>Where you at? Louisiana is waiting to hear from you! | Sat Jan 02 16:49:55 +0000 2021 | Retweet |

ABASCIANO0341

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 216 | 1345411944879153152 | RT @1971marylyn : @kylenabecker Come on @SenTomCotton. Where are you?  You're letting us down here in Arkansas | Sat Jan 02 16:49:38 +0000 2021 | Retweet |
| 217 | 1345411524932866048 | RT @SecPompeo : No New Wars. And we brought thousands of our men and women home to their families. America is still safe and our military is ready to strike if duty calls. #EndEndlessWars https://t.co/9ISt9OSvtU | Sat Jan 02 16:47:58 +0000 2021 | Retweet |
| 218 | 1345411478799724545 | @ananavarro Until President Trump starts is Second Term. I can't wait. | Sat Jan 02 16:47:47 +0000 2021 | Reply |
| 219 | 1345409159156609032 | @catturd2 What in the F....!? | Sat Jan 02 16:38:34 +0000 2021 | Reply |
| 220 | 1345408939698098181 | RT @mtgreenee : Georgia, I am just as upset as you are about the #stolenelection from @realDonaldTrump on Nov 3rd in our RED state.<br><br>That's why I'm objecting on the 6th!<br><br>But don't stay home on the 5th, and hand over our senate seats to 2 radical socialists<br><br>Vote @KLoeffler and @sendavidperdue!! | Sat Jan 02 16:37:42 +0000 2021 | Retweet |
| 221 | 1345408832151953410 | RT @AZGOP : Was there even ONE Republican who ran a #NeverTrump campaign in 2020 - and won? Please let us know! | Sat Jan 02 16:37:16 +0000 2021 | Retweet |
| 222 | 1345408799167946752 | RT @ChuckCallesto : BREAKING REPORT:  Team of Data Scientists led by Lynda McLaughlin claim VIA TESTIMONY that GA Election Data Identifies 17,650 VOTES SWITCHED from Trump to Biden... | Sat Jan 02 16:37:08 +0000 2021 | Retweet |
| 223 | 1345387042360930304 | @hosel_el @MarkVSerrano @GOP @realDonaldTrump General Ulysses S Grant said there will be but two parties "traitors and patriots" Those contesting the electors and this obvious coup are Patriots. So those who do not...well there is only one other category. So... | Sat Jan 02 15:10:41 +0000 2021 | Reply |
| 224 | 1345386470526353408 | @MarkVSerrano @GOP @realDonaldTrump Totally agree. It should be 100% of Reps and frankly it there was any honest Democrats left they too. But any "Republican" who does not contest these fraudulent electors they will be all done politically and will be remembered as Sunshine Payroll Patriots. | Sat Jan 02 15:08:25 +0000 2021 | Reply |
| 225 | 1345385762804666368 | RT @AZGOP : As the sun sets on 2020, remember that we're never going back to the party of Romney, Flake, and McCain. The Republican Party is now, and forever will be, one for the working man and woman! God bless. https://t.co/L92mXiNWPi | Sat Jan 02 15:05:36 +0000 2021 | Retweet |
| 226 | 1345385517186240512 | RT @gatewaypundit : "He's Covering Up Massive Fraud in Georgia, Why?" - Rudy Giuliani Fires Warning Shot at Dirty Georgia Governor Brian Kemp via @gatewaypundit https://t.co/3HHH6Yoo3Q | Sat Jan 02 15:04:38 +0000 2021 | Retweet |

ABASCIANO0342

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 227 | 1345385459820732416 | RT @KelemenCari : .@BobbyPiton3 has found that in the last 6-8 months,  27,443 people moved to Pennsylvania, ALL with different, unique last names that represent ONE individual only- no spouses, parents, siblings, etc, who share that last name. Red flag. Did someone just make up imaginary voters? | Sat Jan 02 15:04:24 +0000 2021 | Retweet |
| 228 | 1345385274189246464 | RT @GeorgePapa19 : The Twelfth Amendment of the Constitution unequivocally entrusts to the Vice President all the prerogatives and rights to determine what electoral votes to count | Sat Jan 02 15:03:40 +0000 2021 | Retweet |
| 229 | 1345380171285729285 | @realDonaldTrump Mr. President, you/we Made America Great Again in your first term. It is time now in your 2nd term to KAG and make it the best it has ever been. See you January 6th. If you are looking for me I will look like this...<br><br>#MAGA<br>#KAG<br>#JAN6<br>#stopthesteal https://t.co/CfCtqfJIrD | Sat Jan 02 14:43:23 +0000 2021 | Reply |
| 230 | 1345369902555791360 | @catturd2 2-3 million plus hundreds of thousands rallying in their individual state capitals around the country. | Sat Jan 02 14:02:35 +0000 2021 | Reply |
| 231 | 1345369647189794817 | RT @ChuckCallesto : BREAKING REPORT: Trump Team Urges Voters To CALL STATE LEGISLATURES for Special Sessions to De-certify... | Sat Jan 02 14:01:34 +0000 2021 | Retweet |
| 232 | 1345369005796839424 | RT @AZGOP : If you can't make it to D.C. on the 6th, you can always make your voice heard at the State Capitol in Phoenix! #StopTheSteal https://t.co/qVBm6oBEcJ | Sat Jan 02 13:59:01 +0000 2021 | Retweet |
| 233 | 1345368878864617481 | RT @RollieRandy : @marklevinshow Kinzinger is in my District and I'm going to do EVERYTHING I can to get him premiered out. Retired now so I have a lot of time. THIS IS PERSONAL YOU DON'T GO AGAINST YOUR CONSTITUENTS . EVER. | Sat Jan 02 13:58:31 +0000 2021 | Retweet |
| 234 | 1345368768021733378 | RT @marklevinshow : 3. You simply pose as moral superiors with self-righteous declarations. Let's do it, boys.  Answer it (and not your staffs, you!)!  Let's see what you actually know about the framers, the ratification conventions, and the Constitution. https://t.co/A958Ryflml | Sat Jan 02 13:58:04 +0000 2021 | Retweet |
| 235 | 1345368734039502853 | RT @marklevinshow : 2. You both beat your chests about defending the Constitution, yet you're undermining it.  You're posturing.  You're simply Trump-haters.  But you're damaging the country and our electoral system.  Neither of you engage on substance. | Sat Jan 02 13:57:56 +0000 2021 | Retweet |
| 236 | 1345368700619264000 | RT @marklevinshow : 1. Hey, Sasse and Kinzinger, you really are carnival barkers and self-promoting frauds.  I have an idea: why don't you answer the points raised in my piece about the violations of our Constitution -- Article II, Section 1, Clause 2 (see below)? | Sat Jan 02 13:57:48 +0000 2021 | Retweet |

ABASCIANO0343

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 237 | 1345368492544045059 | @OrinKerr I know! That is why Joe Biden should concede. To fraudulent steal an election from the people is completely unacceptable. Thank God we have clauses in the Constitution to remedy that for the people. | Sat Jan 02 13:56:59 +0000 2021 | Reply |
| 238 | 1345365553297420290 | RT @Rasmussen_Poll : "Another half of the population – according to a recent Rasmussen poll – believes that Donald Trump won the highest number of votes in history for the re-election of a sitting president and was cheated out of victory by overwhelming and widespread election shenanigans." https://t.co/fKBB1I3Y5F | Sat Jan 02 13:45:18 +0000 2021 | Retweet |
| 239 | 1345365375924498432 | Hey @MittRomney aka Pierre Delecto. We always known you have been a puppet of the CCP. You sold out America over and over again. Tbe irony is this last move will cost you your job as Senator. I can't wait to help your primary challenger. | Sat Jan 02 13:44:35 +0000 2021 | Tweet |
| 240 | 1345362835254243329 | @realDonaldTrump See you there Mr. President! https://t.co/Ls3R8GtLML | Sat Jan 02 13:34:30 +0000 2021 | Reply |
| 241 | 1345361403759259648 | @BillKristol The primary challenge will be because they are violating their oath &amp; the Constitution. Every elected politician has the sacred obligated not to accept these fraudulent electors. If they do then they're traitors not only to party but to country. Primaries least of their concerns | Sat Jan 02 13:28:48 +0000 2021 | Reply |
| 242 | 1345360628211470336 | @bresreports May? Nope it is a guarantee. We the People demand to be represented. Any "Republican" who does not stand up for We the People in the way of President Trump will 100% be done as a Republican. @senatemajldr will be removed as leader. It is a simple as that. | Sat Jan 02 13:25:44 +0000 2021 | Reply |
| 243 | 1345359873786187778 | @andylassner It is the known fact that Joe Biden can never be a legitimate President. That the election was stolen in a ongoing Coup that began over 4 years ago. It isn't "belief" as much as faith that the American Constitution and Republic will survive w/ President Trump being reelected. | Sat Jan 02 13:22:44 +0000 2021 | Reply |
| 244 | 1345358933725224960 | @ChuckCallesto 9.5 <br><br> If it wasn't for some of his appointments failing him and us, like AG Barr, he would have gotten a solid 10. | Sat Jan 02 13:19:00 +0000 2021 | Reply |
| 245 | 1345240363670368258 | RT @MassPoliceAssoc : Less than 12 hours after (Anti) Police Reform was signed into Law, A Massachusetts State Trooper was shot in an incident in Springfield. Luckily, he was not severely injured or killed. We would like to extend our best wishes for a quick recovery and return to work. https://t.co/vvaH4rpvF0 | Sat Jan 02 05:27:50 +0000 2021 | Retweet |
| 246 | 1345212729481711616 | RT @BernardKerik : Any Republican the votes to certify a fraudulent vote count, this will be their last term in office… The American people will not forget. @GovKemp and that goes for you! | Sat Jan 02 03:38:02 +0000 2021 | Retweet |

ABASCIANO0344

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 247 | 1345212594953609216 | RT @EvanAKilgore : TRUMP 2021.<br><br>WHO'S READY!?! | Sat Jan 02 03:37:30 +0000 2021 | Retweet |
| 248 | 1345212579505958912 | RT @GeorgePapa19 : See you all in DC January 6th! | Sat Jan 02 03:37:26 +0000 2021 | Retweet |
| 249 | 1345201855220084737 | RT @SecPompeo : Swagger (def.): To represent America with pride, humility, and professionalism. We've done it. #Swagger https://t.co/HleT4b4nif | Sat Jan 02 02:54:49 +0000 2021 | Retweet |
| 250 | 1345165563866345473 | RT @bennyjohnson : 2021: https://t.co/2zC5AlSzTc | Sat Jan 02 00:30:37 +0000 2021 | Retweet |
| 251 | 1345165324400918528 | @SenSasse There only be traitors and patriots. You sir are a Traitor. | Sat Jan 02 00:29:39 +0000 2021 | Reply |
| 252 | 1345165134579326976 | RT @ChuckCallesto : BREAKING REPORT: Court filing claims Vice President Mike Pence has the ability to OVERRULE THE ELECTORAL COLLEGE vote and can essentially decide the outcome of the presidential election.. | Sat Jan 02 00:28:54 +0000 2021 | Retweet |
| 253 | 1345165065553649667 | RT @AZGOP : DRAIN THE SWAMP! | Sat Jan 02 00:28:38 +0000 2021 | Retweet |
| 254 | 1345028350373347330 | RT @DonaldJTrumpJr : The BS never ends. https://t.co/OtavJZwkCJ | Fri Jan 01 15:25:22 +0000 2021 | Retweet |
| 255 | 1345028333738856448 | RT @BenBradleyTV : On Twitter, a Chicago Teachers Union leader rallied teachers to refuse to go back to the classroom to 'stay safe.'<br><br>On Instagram, on the same day, she posted pictures poolside in Puerto Rico. https://t.co/eiC4CqHh1k2 @WGNNews | Fri Jan 01 15:25:18 +0000 2021 | Retweet |
| 256 | 1345028234375815169 | RT @marklevinshow : Reminder ... https://t.co/vdAqIQlJcN | Fri Jan 01 15:24:55 +0000 2021 | Retweet |
| 257 | 1345027851087732736 | @marcorubio Senator I am an Iraq Veteran. We helped secure a fair/secure election in that country. Sent there by a political class. Now that same political class is participating or allowing our votes to be stolen at home in a fraudulent election. You must contest these fake electors 1/6. | Fri Jan 01 15:23:23 +0000 2021 | Reply |
| 258 | 1345013626135076865 | @ACTBrigitte https://t.co/GBk0pInjFS | Fri Jan 01 14:26:52 +0000 2021 | Reply |
| 259 | 1345013488838701057 | RT @RudyGiuliani : It's time to take off the gloves with questionable Republicans like Kemp and his little group of quislings.                    Why give $110m to a foreign company to send votes to Germany? Guess? | Fri Jan 01 14:26:19 +0000 2021 | Retweet |
| 260 | 1345013094184083458 | RT @Reversequestion : President Trump won 2,547 counties on November 3 2020 with Biden winning 509 counties. Seriously @GOPChairwoman @GOP do the math it doesn't add up, voter fraud evidence is overwhelming and you need to do your jobs and fight for America's election integrity as well as for Trump us https://t.co/VDIMkuHPP5 | Fri Jan 01 14:24:45 +0000 2021 | Retweet |
| 261 | 1345012874549354499 | @GOPChairwoman @realDonaldTrump Now it is time for the GOP to rise to rhe occasion. Any GOP member, to include and or especially @senatemajldr, who does not honor their oath and contest these fraudulent electors should be recalled or primaried. | Fri Jan 01 14:23:53 +0000 2021 | Reply |

ABASCIANO0345

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 262 | 1345012268921184258 | @DavidJHarrisJr Yes! He absolutely should be pardoned. | Fri Jan 01 14:21:28 +0000 2021 | Reply |
| 263 | 1345012050372784134 | RT @DiamondandSilk : Georgia's Governor and Secretary of state needs to be arrested for Treason!<br><br>BREAKING BIG: Jovan Pulitzer says Georgia Called in Trucks to Get Rid of the Evidence in Fulton County He is Supposed to be Scanning! (VIDEO) https://t.co/QcHZY2RMxI via @gatewaypundit | Fri Jan 01 14:20:36 +0000 2021 | Retweet |
| 264 | 1345011202515202048 | @Mike_Pence @SecondLady Happy New Year Mr President. 2021 is going to be historic for America. It all starts with you honoring you sacred and solemn oath. You will be remembered as the person who saved America.<br><br>#StopTheSteal<br>#KAG2021 | Fri Jan 01 14:17:14 +0000 2021 | Reply |
| 265 | 1345010636309336064 | @amyklobuchar I know! President Trump 2.0 version is going to be amazing. America First all the time. And all the traitors will be exposed and prosecuted. | Fri Jan 01 14:14:59 +0000 2021 | Reply |
| 266 | 1345008682057289728 | @KYGOP should start a recall petition of @senatemajldr if he does not contest this election coup and attack on our election system. I will start a petition to have him removed from his leadership position at a minimum. | Fri Jan 01 14:07:13 +0000 2021 | Tweet |
| 267 | 1345007635473567747 | RT @ChuckCallesto : BREAKING REPORT:  Poll Observer Debbie Fisher Says 90% OF MILITARY BALLOTS in Georgia's Cobb County went for Biden and that it was 'STASTICALLY IMPOSSIBLE' for that to take place... | Fri Jan 01 14:03:03 +0000 2021 | Retweet |
| 268 | 1345007579945181185 | @DavidAFrench It should be titled Patriots last stand to save the Republic from a Communist Coup backed by Traitors, RINOs, Globalists and Sunshine Patriots. | Fri Jan 01 14:02:50 +0000 2021 | Reply |
| 269 | 1345007107192610817 | RT @RudyGiuliani : Brian Kemp's personal attack on me is stupid. His law enforcement agents took pictures with me and appreciate my support. They all think there is something wrong with this guy. He's covering up a massive voter fraud in GA to help Democrats. Why? | Fri Jan 01 14:00:58 +0000 2021 | Retweet |
| 270 | 1345006987369701378 | RT @newsmax : DEVELOPING: 27 GOP Lawmakers urge Mitch McConnell to contest electors https://t.co/owdUCDUOHx https://t.co/XrFckk6cWg | Fri Jan 01 14:00:29 +0000 2021 | Retweet |
| 271 | 1344852270400344064 | @stephenfhayes @DavidAFrench David French is a Traitor. You are a Sunshine Patriot. | Fri Jan 01 03:45:42 +0000 2021 | Reply |
| 272 | 1344852088040398851 | RT @OANN : Witnesses in Ga. say Democrats altered military ballots - https://t.co/av8CkOYs5a https://t.co/2BDiQz39IJ | Fri Jan 01 03:44:58 +0000 2021 | Retweet |
| 273 | 1344827759550455809 | RT @JasonMillerinDC : 27 GOP Pa. Lawmakers Urge McConnell to Contest Electors https://t.co/Hnccid8aHt #Newsmax via @Newsmax | Fri Jan 01 02:08:18 +0000 2021 | Retweet |

ABASCIANO0346

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 274 | 1344816848748113920 | @NickAdamsinUSA Not only are they not Republicans but they are traitors.<br><br>That means you @senatemajldr | Fri Jan 01 01:24:56 +0000 2021 | Reply |
| 275 | 1344816669257048065 | RT @NickAdamsinUSA : Any Republican who does not reject the electoral college certification is not a Republican. | Fri Jan 01 01:24:14 +0000 2021 | Retweet |
| 276 | 1344816613023997952 | RT @ChuckCallesto : BREAKING REPORT: Pennsylvania lawmakers now urging McConnell and McCarthy to DISPUTE PA ELECTION results...<br><br>WHAT WILL HE DO? | Fri Jan 01 01:24:00 +0000 2021 | Retweet |
| 277 | 1344812805652934656 | RT @congbillposey : GA Senate Election Subcommittee unanimously approved report finding "November 3, 2020 election was chaotic and the results cannot be trusted."<br>https://t.co/GCnZsMRT0w I will not turn a blind eye to this election fraud on Jan 6th, more to come @RealDonaldTrump | Fri Jan 01 01:08:52 +0000 2021 | Retweet |
| 278 | 1344812709393657857 | @RepKinzinger @YouTube You are betraying your oath. You are a Traitor. | Fri Jan 01 01:08:29 +0000 2021 | Reply |
| 279 | 1344810034392403968 | RT @jfradioshow : Breaking...GA GOP state sen. just granted a hearing Mon. 1-4 at 11am on Emergency Petition to visually inspect and forensically examine all Fulton County mail-in ballots That includes those processed at State Farm Arena and those that auditors detected as potentially fraudulent. | Fri Jan 01 00:57:52 +0000 2021 | Retweet |
| 280 | 1344809953182277632 | @chakery @realDonaldTrump General Ulysses S Grant there will be but two parties "traitors and patriots" | Fri Jan 01 00:57:32 +0000 2021 | Reply |
| 281 | 1344728687594377217 | RT @DHarshbargerTN1 : On Jan 6 when the Electoral College meets, I will join my other GOP Colleges in objecting.<br><br>I stand for free and fair elections, and I am ready to fight for Tennessee and our Country.<br><br>See my full statement below.<br><br>@realDonaldTrump https://t.co/F2OBMqkxvu | Thu Dec 31 19:34:37 +0000 2020 | Retweet |
| 282 | 1344728601669857282 | @AZGOP @kelliwardaz @GeneralBrnovich I am taking odds. I have some friends who think Wisconsin or Georgia will be the first states validate and vindicate the election for the American People in the way of rightfully flipping their electors for the President. My money is in the Great State of Arizona. | Thu Dec 31 19:34:17 +0000 2020 | Reply |

ABASCIANO0347

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 283 | 1344727523108806656 | RT @NatalieJHarp : "Hold a session. Take a vote. Do the right thing. And forget the criticism...You've seen the evidence. You know what the law is...Do the right thing...so this stops right now. No more of this stuff in America." <br> us @RudyGiuliani: <br> https://t.co/pxFVxEybOd | Thu Dec 31 19:29:59 +0000 2020 | Retweet |
| 284 | 1344727343475122178 | RT @marklevinshow : More scientific evidence the election was stolen <br> https://t.co/e1qAxCqyoc | Thu Dec 31 19:29:17 +0000 2020 | Retweet |
| 285 | 1344727289867743234 | RT @LouDobbs : Georgia Senate Judiciary Subcommittee Unanimously Passes Motion to Audit Fulton County's Absentee Ballots Using Method Outlined by Jovan Pulitzer <br> https://t.co/j3uX7ZTQQZ via @gatewaypundit | Thu Dec 31 19:29:04 +0000 2020 | Retweet |
| 286 | 1344726971545251842 | @tedcruz To paraphrase General Ulysses S Grant as of January 6th there will be only two parties "traitors and patriots." Those who stand against this election coup are patriots. Those who fight for it or stand idly bye are traitors. Senator I know you are Patriot. | Thu Dec 31 19:27:48 +0000 2020 | Reply |
| 287 | 1344726077718061057 | RT @RudyGiuliani : In a country with a free press, you would know: <br><br> 1. The Georgia Senate Judiciary Committee issued a report demonstrating the vote was stolen from @realDonaldTrump. <br><br> 2. The vote was unanimous and BIPARTISAN to audit Fulton County's Absentee ballots. <br><br> 3. And to de-certify Biden. | Thu Dec 31 19:24:15 +0000 2020 | Retweet |
| 288 | 1344725579740958720 | RT @AZGOP : FIGHT FOR TRUMP! us | Thu Dec 31 19:22:16 +0000 2020 | Retweet |
| 289 | 1344725547180568577 | @mitchellreports @SenatorShaheen The Treasonous Coup is anyone and everyone involved in the election fraud to include the Pravda Media. There will be only two parties come January 6th "traitors and patriots." And I Pravda Shaheen or the Media are not Patriots. | Thu Dec 31 19:22:08 +0000 2020 | Reply |
| 290 | 1344673416054509570 | RT @HowieCarrShow : Incriminating facts emerge from a Georgia hearing the media buried <br> https://t.co/AZtqbPU3xX | Thu Dec 31 15:54:59 +0000 2020 | Retweet |
| 291 | 1344671901927485446 | RT @SherrieEngler : 1. As a Graphic Designer with a degree, I didn't understand why so many ballots were spit out as unreadable by the voting machines on November 3rd.  But after watching Jovan Pulitzers testimony today in Georgia I now completely understand. Let me explain.. | Thu Dec 31 15:48:58 +0000 2020 | Retweet |
| 292 | 1344665646956313561 | RT @AZGOP : Today, @GeneralBrnovich took ACTION to help us #AuditTheVote. Not because of anything we did, but because of what YOU are doing - the People of Arizona. Thank you! | Thu Dec 31 15:24:07 +0000 2020 | Retweet |

ABASCIANO0348

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 293 | 1344665574090166276 | @exskinsflunkie @SenSasse I am obviously smarter, more honest and less corrupted than you.<br><br>But I do take back my earlier statement. You are not a "Useful Idiot." You are a Traitor. | Thu Dec 31 15:23:50 +0000 2020 | Reply |
| 294 | 1344663297698783232 | @exskinsflunkie @SenSasse Why are the Maricopa County officials illegally ignoring a subpoena to turn over their machines. Why did the Sec State of MI scramble and order all the machines be erased. What about the videos of workers running ballots from under tables 3 times. | Thu Dec 31 15:14:47 +0000 2020 | Reply |
| 295 | 1344662809641185280 | @exskinsflunkie @SenSasse I wouldn't call it "ignoring" as much as suppression. It is obvious the msm is corrupt. I refer you to the Project Veritas tapes on CNN. But if this expert witness is wrong then why not turn over the evidence in the ballots. What happened with the machines in MI/GA w/ "glitches" | Thu Dec 31 15:12:51 +0000 2020 | Reply |
| 296 | 1344660485040439302 | RT @SenMastriano : (Pt 3) https://t.co/vy9Uze4OfJ | Thu Dec 31 15:03:36 +0000 2020 | Retweet |
| 297 | 1344660473703247875 | RT @SenMastriano : (Pt 2) https://t.co/943zoVPYuU | Thu Dec 31 15:03:34 +0000 2020 | Retweet |
| 298 | 1344660452526219267 | RT @SenMastriano : Today, members of the PA House and Senate request that Sen Mitch McConnell and Rep Kevin McCarthy dispute the PA election results until an investigation is conducted into the numerous claims of fraud. Until this is completed, the hastily certified results can't be trusted (pt 1) https://t.co/QJ1xmRKfu7 | Thu Dec 31 15:03:29 +0000 2020 | Retweet |
| 299 | 1344660310943293441 | RT @AZGOP : "Please stop telling people to call" - Maricopa County Board of Supervisor member<br><br>We can't - only you can! Listen to the People &amp; #AuditTheVote | Thu Dec 31 15:02:55 +0000 2020 | Retweet |
| 300 | 1344659884915236864 | @exskinsflunkie @SenSasse So was the machine accessible to the internet? | Thu Dec 31 15:01:13 +0000 2020 | Reply |
| 301 | 1344659005222887428 | @exskinsflunkie @SenSasse Bless your Heart. You aren't a Traitor. Just a Useful Idiot. That's okay. I blame the fake news suppression media. | Thu Dec 31 14:57:44 +0000 2020 | Reply |
| 302 | 1344658614242451457 | RT @DineshDSouza : This is a MUST watch from @RudyGiuliani https://t.co/vglZydAptc | Thu Dec 31 14:56:10 +0000 2020 | Retweet |
| 303 | 1344657847951519746 | RT @catturd2 : Reminder ...<br><br>The media isn't talking about Nashville anymore.<br><br>Move along. | Thu Dec 31 14:53:08 +0000 2020 | Retweet |
| 304 | 1344657598461714433 | @exskinsflunkie @SenSasse Funny, us "poor saps" have all the evidence and say we can prove it even more but the "transparency" traitors will never do things necessary to validate their position. Such as an audit, independent review, forensic analysis or explain how more votes are counted than cast. | Thu Dec 31 14:52:08 +0000 2020 | Reply |

ABASCIANO0349

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 305 | 1344656597746937856 | @exskinsflunkie @SenSasse Working just fine. Certainly working much better than the Dominion Machine that the expert witness was able to hack into live while giving testimony in Georgia yesterday. | Thu Dec 31 14:48:10 +0000 2020 | Reply |
| 306 | 1344654134721576963 | @stephenfhayes Well if call Treasonous treachery as sanity then I suppose you are right.<br><br>Did you even bother to watch another bombshell upon a mountain of evidence in Georgia yesterday? | Thu Dec 31 14:38:22 +0000 2020 | Reply |
| 307 | 1344652879903260673 | @SenSasse So you will support an election coup and an Attack on America. To paraphrase General Ulysses S Grant come January 6th there will be only two parties left in America. "Traitors and Patriots" You sir are no Patriot I can tell you that much.<br><br>#JAN6<br>#KAG<br>#StopTheSteal | Thu Dec 31 14:33:23 +0000 2020 | Reply |
| 308 | 1344651296884862982 | RT @toddstarnes : It was bad enough that Fox News allowed Ossoff to hijack their airwaves, but the Fox reporter did not push back, interrupt or demand evidence of Ossoff's allegations. They call that journalism? | Thu Dec 31 14:27:06 +0000 2020 | Retweet |
| 309 | 1344631179421626369 | RT @dbongino : This is HUGE https://t.co/Nd9BPF8Ouf | Thu Dec 31 13:07:09 +0000 2020 | Retweet |
| 310 | 1344630447712702464 | @centright4trmp Not sheep. | Thu Dec 31 13:04:15 +0000 2020 | Reply |
| 311 | 1344533764202967040 | @DavidAFrench Like I keep saying. Two parties come January 6th. Traitors and Patriots. You sir are very much a Traitor. | Thu Dec 31 06:40:04 +0000 2020 | Reply |
| 312 | 1344533421046034432 | @HawleyMO @kylenabecker One point of correction Senator but first off bravo sir. You are like John Hancock signing the Declaration of Independence of our time. But to my point of correction "At Least" 74 million verifiable voters. More likely than not, given the facts, that number is much higher. | Thu Dec 31 06:38:42 +0000 2020 | Reply |
| 313 | 1344532163769868288 | RT @JovanHPulitzer : Testifying in Georgia Senate Sub Committee today regarding the 2020 General Election. #ScanTheBallots #KinematicArtifacts #42USC1974 #ExecutiveOrderScan #NoFoldNeverMailed #JovanHuttonPulitzer https://t.co/BklFhdQM0Q | Thu Dec 31 06:33:42 +0000 2020 | Retweet |

ABASCIANO0350

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 314 | 1344532097474682881 | RT @JennaEllisEsq : Newsflash to @BrianKempGA and Lt Gov Duncan — what YOU'RE saying is misinformation and you know it.<br><br>President @realDonaldTrump, @TeamTrump, @RudyGiuliani, and I are fighting for the CORRECT results—not to "flip" the election.<br><br>You don't support only counting legal votes? RINOs! https://t.co/GTl27pnBl5 | Thu Dec 31 06:33:26 +0000 2020 | Retweet |
| 315 | 1344531893149163520 | RT @AZGOP : Arizona will lead the way! us<br><br>#FightForTrump<br>#FightForAmerica<br><br>@RepGosar<br>@RepAndyBiggsAZ<br>@replouiegohmert<br>@HawleyMO | Thu Dec 31 06:32:38 +0000 2020 | Retweet |
| 316 | 1344531850979635201 | @mchooyah https://t.co/TaG4Gl0Vsa | Thu Dec 31 06:32:28 +0000 2020 | Reply |
| 317 | 1344531796025876484 | RT @mchooyah : Joe Biden got 81 million votes. I'm going to get 81 hours of sleep. Goodnight Twitter. | Thu Dec 31 06:32:15 +0000 2020 | Retweet |
| 318 | 1344531689851269121 | RT @AZGOP : During legal discovery, we found 2 / 100 votes (a small but significant sample) were taken from TRUMP &amp; given to Biden 🤨<br><br>Yet the Maricopa Board of Supervisors said the election was "perfect" 🤣<br><br>That's why they refuse to do an audit - they are terrified of losing their jobs! 😉 | Thu Dec 31 06:31:49 +0000 2020 | Retweet |
| 319 | 1344531562990346241 | RT @AZGOP : Arizona will be objected to first ("A" comes earliest in the alphabet) on January 6! Who's ready? 🖐 | Thu Dec 31 06:31:19 +0000 2020 | Retweet |
| 320 | 1344514237868204033 | RT @RudyGiuliani : There must something wrong with this guy. The Fulton County video shows the Democrats stealing thousands of votes. At least 10,000 dead people voted. They won't allow anyone to examine phony Dominion voting machines, etc. He can't be a Republican? https://t.co/W4jSbSZjDY | Thu Dec 31 05:22:28 +0000 2020 | Retweet |
| 321 | 1344514034297663489 | RT @HerschelWalker : After watching the Ga Senate Hearings, there is no doubt there is serious Election Fraud! The whole world is watching.... so Georgia, we can be leaders by doing what's right. https://t.co/XEfqQAlpio | Thu Dec 31 05:21:40 +0000 2020 | Retweet |
| 322 | 1344513960679272448 | @RyanAFournier https://t.co/JOqrYivuUt | Thu Dec 31 05:21:22 +0000 2020 | Reply |

ABASCIANO0351

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 323 | 1345513318556487680 | RT @SebGorka : So you don't want 73 million Americans to boycott Walmart then? https://t.co/N2el1KWudo | Thu Dec 31 05:18:49 +0000 2020 | Retweet |
| 324 | 1345512441212923904 | RT @SebGorka : Who's had enough of @Walmart? | Thu Dec 31 05:15:20 +0000 2020 | Retweet |
| 325 | 1345512418186145794 | RT @AZGOP : Everything points back to the Chinese Communist Party | Thu Dec 31 05:15:14 +0000 2020 | Retweet |
| 326 | 1344482083830317056 | @hrkbenowen Joey Bribes Biden | Thu Dec 31 03:14:42 +0000 2020 | Reply |
| 327 | 1344482014926315521 | @SykesCharlie Can we please stop saying "overturn" the results. What the President is doing is trying to validate the real votes for the voters versus fraudulent and illegal votes/voters. It really isn't hard. | Thu Dec 31 03:14:26 +0000 2020 | Reply |
| 328 | 1344481646758617088 | RT @AZGOP : You can't have a free country without free elections | Thu Dec 31 03:12:58 +0000 2020 | Retweet |
| 329 | 1344481619160096769 | @BillKristol Seems he is consistent. He allies himself with the truth, the Constitution and the American People. You on the other hand are a Traitor. | Thu Dec 31 03:12:51 +0000 2020 | Reply |
| 330 | 1344481281740926981 | RT @gatewaypundit : THE MAN WHO WILL SAVE AMERICA... "This Isn't the Beating of a Drum, This Is the Burning of a City!" - Inventor Jovan Pulitzer DESTROYS Georgia's 2020 Election Results @joehoft @JovanHPulitzer @SidneyPowell1 @GenFlynn @realDonaldTrump via @gatewaypundit https://t.co/9QnuPHYr3H | Thu Dec 31 03:11:31 +0000 2020 | Retweet |
| 331 | 1344477022626533376 | @amyklobuchar Actually he is trying to stop a coup. There will be only 2 parties come January 6th. There will be "traitors and patriots..." The Patriots are those who stand up against this election fraud/coup. So what does that make you? | Thu Dec 31 02:54:36 +0000 2020 | Reply |
| 332 | 1344476493448003585 | RT @marklutchman : BREAKING: A witness at the Georgia State Senate Hearing on Election Fraud is showing a video of ballots being "manipulated" through voter software.  Still no evidence? | Thu Dec 31 02:52:29 +0000 2020 | Retweet |
| 333 | 1344475934821236737 | RT @RandyRRQuaid : ALL REPUBLICAN SENATORS MUST REJECT THE CERTIFICATION OF THIS THEFT OF AN ELECTION!  LET THE LYING DEMS PROVE THEY WON! | Thu Dec 31 02:50:16 +0000 2020 | Retweet |
| 334 | 1344475734824292355 | RT @ChuckCallesto : BREAKING REPORT: Georgia Senate Panel Requests FORENSIC AUDIT of Fulton County Absentee Ballots... | Thu Dec 31 02:49:28 +0000 2020 | Retweet |
| 335 | 1344475434050699265 | RT @NickAdamsinUSA : Rt if you stand with Senator Josh Hawley standing up for America! | Thu Dec 31 02:48:17 +0000 2020 | Retweet |
| 336 | 1344475373740822530 | @Cante12175815 @AZGOP Very simple math, logic and common sense. I have over 18 years and counting. You support a coup then you betray your oath. | Thu Dec 31 02:48:02 +0000 2020 | Reply |
| 337 | 1344381441518542855 | RT @HawleyMO : Millions of voters concerned about election integrity deserve to be heard. I will object on January 6 on their behalf https://t.co/kTaaPPJGHE | Wed Dec 30 20:34:47 +0000 2020 | Retweet |
| 338 | 1344296615679582210 | @OminousDominus6 @SykesCharlie Actually they have proven it to the state legislatures and in the end they have control over the electors. Just as the VP will on January 6th. | Wed Dec 30 14:57:43 +0000 2020 | Reply |
| 339 | 1344296316025905154 | RT @dougstafford : My wife just got a text thanking her for voting in the Georgia Senate election, and asking her to get her friends to vote. That's interesting since she's been a VA registered voters for 15 years and has never lived in GA. | Wed Dec 30 14:56:32 +0000 2020 | Retweet |

ABASCIANO0352

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 340 | 1344296200812580865 | RT @w_terrence : Mitch McConnell your time is up | Wed Dec 30 14:56:04 +0000 2020 | Retweet |
| 341 | 1344295715019894784 | RT @ChuckCallesto : BREAKING REPORT: Appeals Court UPHOLDS BRIBERY CONVICTION of Patrick Ho, Chinese Businessman LINKED TO Hunter Biden... | Wed Dec 30 14:54:08 +0000 2020 | Retweet |
| 342 | 1344293009513443331 | @OminousDominus6 @SykesCharlie I am not confident. The same fraudulent systems are place. The only thing is the blueprint was exposed and there will be more eyes in vigilance. I don't expect a "leaky toilet" excuse will stop counting and allow boxes of "ballots" pulled out from under tables this time. | Wed Dec 30 14:43:23 +0000 2020 | Reply |
| 343 | 1344291857094864896 | @OminousDominus6 @SykesCharlie In Georgia? | Wed Dec 30 14:38:49 +0000 2020 | Reply |
| 344 | 1344290752881418241 | Mr. VP it is not only within your Constitutional Authority to reject the fraudulent votes in this apparent Coup but it is your Solemn Duty to do so. The weeks and months to follow as will vindicate you and save America. God Bless and as we Marines say Semper Fidelis. https://t.co/BEO4Qbfwx7 | Wed Dec 30 14:34:25 +0000 2020 | Tweet |
| 345 | 1344290089870839808 | @SykesCharlie Mitch and the rest of the Sellout Sunshine Patriots are done period. Come January 6th there will be but two parties left in America "traitors and patriots" It is clear who side the Globalists like you and Mitch are on. | Wed Dec 30 14:31:47 +0000 2020 | Reply |
| 346 | 1344289646289821696 | @SebGorka But Sebastián she is a Judge. They are never wrong according to the puppets and puppet masters on the left. | Wed Dec 30 14:30:02 +0000 2020 | Reply |
| 347 | 1344289311437561856 | @Jim_Jordan All 60 million should be marching in DC on January 6th. Demand a free and fair election under the constitution first and foremost and their Constitutional Rights will be restored. Allow the CCP puppet Biden steal this election in a Coup we may never be free again. | Wed Dec 30 14:28:42 +0000 2020 | Reply |
| 348 | 1344288638406897665 | RT @RealOmarNavarro : RT if you think Adam Schiff, Maxine Waters, Nancy Pelosi, @AOC, @SenSanders and @IlhanMN should be arrested. | Wed Dec 30 14:26:01 +0000 2020 | Retweet |
| 349 | 1344287967788072961 | @BillKristol Or millions of fraudulent votrs, vote stuffing/harvesting and machines that manipulated votes and or key counties having more votes than voters. | Wed Dec 30 14:23:21 +0000 2020 | Reply |
| 350 | 1344286611316609026 | RT @AZGOP : The Regular Session of the 55th Arizona State Legislature will convene on January 11, 2021. That's less than two weeks away. Governor @dougducey should call our legislators back into town a few days early to deal with the important matter of ELECTION INTEGRITY (before January 6). | Wed Dec 30 14:17:58 +0000 2020 | Retweet |
| 351 | 1344279973775994880 | RT @newsmax : Trump is being denied the right to due process, Jenna Ellis tells Newsmax. https://t.co/1DqlrnKC8V | Wed Dec 30 13:51:35 +0000 2020 | Retweet |
| 352 | 1344279431481860098 | RT @YFan914 : DC is telling hotels to not accept guests Jan 4-6th to try and stop the Million MAGA March! We will set up tents if we have to! | Wed Dec 30 13:49:26 +0000 2020 | Retweet |

ABASCIANO0353

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 353 | 1344278543191183361 | RT @TomFitton : ELECTORAL COUP: Left and its allies (witting and unwitting) violated Constitution and broke the law in changing mail-in ballot rules--counting illicit votes contrary to law resulted in invalid certifications for Biden. The evidence shows @RealDonaldTrump lawfully won. | Wed Dec 30 13:45:54 +0000 2020 | Retweet |
| 354 | 1344278467970539527 | RT @EvanAKilgore : I'm seriously considering leaving the GOP if we don't have any Senators stand up and object the certification of Electoral College votes on January 6th.<br><br>Who's ready to start the Patriot Party? | Wed Dec 30 13:45:36 +0000 2020 | Retweet |
| 355 | 1344154805523116033 | @sold Epstein Island | Wed Dec 30 05:34:13 +0000 2020 | Reply |
| 356 | 1344154503780700161 | @GeorgePapa19 Beyond duty it is a sacred obligation Mr. @VP | Wed Dec 30 05:33:01 +0000 2020 | Reply |
| 357 | 1344154353687552001 | RT @GeorgePapa19 : Objecting to the electoral college certification in states with proven instances of widespread voter fraud is a patriot duty | Wed Dec 30 05:32:25 +0000 2020 | Retweet |
| 358 | 1344153867756384262 | @lightandlove11 @AZGOP Ohhh the Plandemic. Gor it. But that explains 200k more votes than voters in PA. The "glitches" switching votes from Trump to Biden. Or Dead people voting. Or children voting. Or non existing people voting. Yup the "virus" explains statical impossibility and anomalies. Got it. | Wed Dec 30 05:30:29 +0000 2020 | Reply |
| 359 | 1344146778715774976 | @JBrophey @johnkruzel I will classify you as a USEFUL IDIOT as opposed to a Traitor. You are forgiven. | Wed Dec 30 05:02:19 +0000 2020 | Reply |
| 360 | 1344127257841971203 | RT @ChuckCallesto : BREAKING REPORT: Trump Campaign Takes Wisconsin Constitutional Fight to US Supreme Court — Challenging 50,000 Absentee Votes... | Wed Dec 30 03:44:45 +0000 2020 | Retweet |
| 361 | 1344127141743636481 | @SebGorka @GeraldoRivera @GeraldoRivera seriously you are at best a huckster. You have zero moral authority. And given you are on the side of the Epstein Island crew and your obvious persuasions you might want to comment too much. Just saying. | Wed Dec 30 03:44:17 +0000 2020 | Reply |
| 362 | 1344126209324687360 | RT @SebGorka : Reminder: this is the guy telling the President to have "dignity and grace." https://t.co/OiZ9V4kzRo | Wed Dec 30 03:40:35 +0000 2020 | Retweet |
| 363 | 1344122783178096641 | @Cante12175815 @AZGOP Hahaha he couldn't even get 1k on virtually rallies where he was spewing his racist "you ain't black" BS. This is ajd was the biggest fraud in the world's history. You believe it you are either a Useful Idiot or a Traitor. | Wed Dec 30 03:26:58 +0000 2020 | Reply |
| 364 | 1344122265399656448 | @FrankLuntz No. They have 2 Democratic Senators because of RINOs and Voting Fraud you POS traitorous troll. | Wed Dec 30 03:24:55 +0000 2020 | Reply |
| 365 | 1344119664545329153 | @JoeBiden You are a National Security Threat and should have been arrested years ago. | Wed Dec 30 03:14:35 +0000 2020 | Reply |
| 366 | 1344119477001203714 | RT @NickAdamsinUSA : RT if you want to see Joe Biden in HANDCUFFS! | Wed Dec 30 03:13:50 +0000 2020 | Retweet |
| 367 | 1344115981870915584 | RT @Joy_Villa : Why don't we just cancel taxes and the federal government for a year? | Wed Dec 30 02:59:57 +0000 2020 | Retweet |
| 368 | 1344115658733322246 | RT @OANN : #BREAKING: Senate Majority Leader Mitch McConnell introduces competing bill for $2K stimulus checks. It would also repeal Section 230 and set up commission to study voter fraud. | Wed Dec 30 02:58:40 +0000 2020 | Retweet |

ABASCIANO0354

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 369 | 1344115574247403525 | @JoeBiden Good thing you won't be in office. | Wed Dec 30 02:58:20 +0000 2020 | Reply |
| 370 | 1344015760306434052 | RT @kelliwardaz : Want the calls to stop? Forensically audit the machines, audit all 28K "duplicated" ballots, audit all 200K+ "digitally adjudicated ballots," give the legislature access to the info they subpoenaed. Assure #ElectionIntegrity. In other words, do your job! https://t.co/MNwfkppaQB | Tue Dec 29 20:21:42 +0000 2020 | Retweet |
| 371 | 1343966096710365192 | @AliBomaye20 @johnkruzel Not sure what "power" or what bank you are referring too. But he will still be President of The United States or The United States will no longer exist. | Tue Dec 29 17:04:21 +0000 2020 | Reply |
| 372 | 1343955672149405700 | RT @AZGOP : #MAGA us https://t.co/IFkx3mHKJj | Tue Dec 29 16:22:56 +0000 2020 | Retweet |
| 373 | 1343955398991224832 | @guypbenson If there is blatant fraud/coup as we are seeing in this election cycle any VP has not the Constitutional Authority but Obligation to not certify contested states. But only RINOs &amp; Democrats (redundancy I know) cheat. So I am not too worried about Guy Sunshine Patriot Benson. | Tue Dec 29 16:21:51 +0000 2020 | Reply |
| 374 | 1343952131682930691 | @LLinWood @VP @realDonaldTrump I will be there to witness the saving of the Republic. When Candidate Trump first picked Governor Pence as a running mate I wondered why. But now I know why. It was for this divine moment. For a man of Faith to have the fortitude for this Sacred moment in history.<br><br>#January6th | Tue Dec 29 16:08:52 +0000 2020 | Reply |
| 375 | 1343951198634848264 | RT @DonaldJTrumpJr : Judge blocks voter purge in 2 Georgia counties.<br><br>Don't believe these things are rigged?<br><br>THE JUDGE IS STACY ABRAMS' SISTER!!! WTF.  https://t.co/zVnjkXyjsB | Tue Dec 29 16:05:09 +0000 2020 | Retweet |
| 376 | 1343950745490628609 | @AZGOP No freaking way! https://t.co/4prbk0VFlr | Tue Dec 29 16:03:21 +0000 2020 | Reply |
| 377 | 1343940994203529216 | @NugentDaveon @johnkruzel It is Ballots cast v Ballots counted. There 205k more ballots counted than voters. This isn't too dissimilar with the "anomaly" there were more absentee ballots were counted than they sent out. Bottom line no way PA , amongst others, can be certified on Jan 6th. | Tue Dec 29 15:24:36 +0000 2020 | Reply |
| 378 | 1343935512822894594 | @BillKristol Those are not leaders. Those are Compromised Cowards, Sunshine Patriots and Traitors. There will be only two parties soon. "Traitors and Patriots" the later are those who cross the Rubicon. | Tue Dec 29 15:02:50 +0000 2020 | Reply |
| 379 | 1343865627472252928 | @ChuckCallesto https://t.co/fAgUX7KSFo | Tue Dec 29 10:25:08 +0000 2020 | Reply |
| 380 | 1343865452410318849 | RT @ronbeatyjr : Vice President Pence Must Reject Swing State Biden Electors Absent Certification by State Lawmakers https://t.co/BisCWtz4He via @epochtimes | Tue Dec 29 10:24:26 +0000 2020 | Retweet |

ABASCIANO0355

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 381 | 1343794776894808066 | RT @AZGOP : Call Governor @dougducey TODAY and demand a #SpecialSession so our state legislators can address critical election integrity issues. #TakeAction https://t.co/sAtLtbAGaZ | Tue Dec 29 05:43:35 +0000 2020 | Retweet |
| 382 | 1343794732347101190 | RT @AZGOP : Interesting. But first we have to make sure that ALL elections were free and fair. Who knows, maybe Mark Kelly will be the one challenging in 2022? https://t.co/mySdeFLCwb | Tue Dec 29 05:43:25 +0000 2020 | Retweet |
| 383 | 1343794309926162432 | @JoeBiden @Sierra0505 Because you are a Traitor and a compromise to our National Security. | Tue Dec 29 05:41:44 +0000 2020 | Reply |
| 384 | 1343793646932529152 | RT @NickAdamsinUSA : Stand with Trump or bow to China. | Tue Dec 29 05:39:06 +0000 2020 | Retweet |
| 385 | 1343793102423785473 | @RepKinzinger You Fly Guys are always cute but you aren't always as slick or quick as you think you are...you are right at the top of the Sunshine Traitor Patriot list. Keep chiming in. You will fly off into the wild blue yonder into the eclipse of irrelevance in 2 years. Guaranteed. | Tue Dec 29 05:36:56 +0000 2020 | Reply |
| 386 | 1343792090959015938 | @hrkbenowen Nah "We are all in this together" ranks higher but just above dancing tick tock nurses saying they are living through a "war zone" | Tue Dec 29 05:32:55 +0000 2020 | Reply |
| 387 | 1343791663941095425 | RT @atensnut : Declassify ALL the BIDEN FAMILY FILES. | Tue Dec 29 05:31:13 +0000 2020 | Retweet |
| 388 | 1343791565035216896 | RT @ChuckCallesto : BREAKING REPORT: The Maricopa Board of Supervisors are pleading that constituent phone calls stop..<br><br>@AZGOP say "AUDIT IS ALL THE VOTERS WANT. Do that small thing, the phone calls will end quick!"... | Tue Dec 29 05:30:50 +0000 2020 | Retweet |
| 389 | 1343791234171752449 | RT @realMikeLindell : We will all learn together how these machines work and how they were used to try and steal the election! @realDonaldTrump won by a historical landslide! https://t.co/SNuEIu6oUR | Tue Dec 29 05:29:31 +0000 2020 | Retweet |
| 390 | 1343790339442823169 | @BobbyPiton3 @POTUS @realDonaldTrump @SenMastriano You are a Patriot in the purest form as any of our Founding Fathers. God Bless you and your brilliant Patriotism. | Tue Dec 29 05:25:57 +0000 2020 | Reply |
| 391 | 1343789572350758912 | RT @LisaDaftari : Notice how the FBI can solve a crime like this in 24 hours but give them Hillary's emails or Hunter's laptop and they get stuck in quicksand?! https://t.co/3TDVnAAJVv | Tue Dec 29 05:22:55 +0000 2020 | Retweet |
| 392 | 1343789213825835012 | RT @jsolomonReports : Breaking: Delaware shop owner in Hunter Biden case files $500 million defamation suit against Twitter | Just The News https://t.co/UTC9YhcFaG | Tue Dec 29 05:21:29 +0000 2020 | Retweet |
| 393 | 1343789164404355072 | @RepSwalwell Dude!? You are literally sleeping with the enemy and you are calling Patriots seditious. You seriously are a freaking Commie and anyone who follows you is a useful idiot. But bring your hard hat for that steamroller. You are going to need it. | Tue Dec 29 05:21:17 +0000 2020 | Reply |
| 394 | 1343788667240910850 | @TheLeadCNN Don't worry. You will play second fiddle to @newsmax soon enough. | Tue Dec 29 05:19:19 +0000 2020 | Reply |

ABASCIANO0356

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 395 | 1343786711717982209 | @Mister_Canada_ Yes and America will be Greater when Trump is validated, vindicated and reelected. | Tue Dec 29 05:11:33 +0000 2020 | Reply |
| 396 | 1343786457576714242 | RT @w_terrence : If you gave up on Trump so easily then you were never really a Trump supporter | Tue Dec 29 05:10:32 +0000 2020 | Retweet |
| 397 | 1343785924430352385 | @gregkellyusa Yeah the mental judo trying to explain this is impossible. Even with Jedi Master level of wokeness from a Fake News journalist. https://t.co/iVfHgU17Yx | Tue Dec 29 05:08:25 +0000 2020 | Reply |
| 398 | 1343785467674832896 | @ChuckCallesto Would it be a split? President Trump likely truly got 80 million votes. 80% of those votes are loyal to his America First mantra. The RINO Globalist Republicans won't last a cycle. | Tue Dec 29 05:06:36 +0000 2020 | Reply |
| 399 | 1343783418069282819 | @JennaEllisEsq @Pjw20161951 As a Patriotic American! | Tue Dec 29 04:58:27 +0000 2020 | Reply |
| 400 | 1343783321822777345 | @RepVernonJones I will donate the day you announce. You will be the first elected from the Patriot Party. | Tue Dec 29 04:58:04 +0000 2020 | Reply |
| 401 | 1343782986664321024 | RT @Rasmussen_Poll : Not good https://t.co/P1ItQQHIJJ | Tue Dec 29 04:56:44 +0000 2020 | Retweet |
| 402 | 1343782954464636928 | @westhart07 @johnkruzel https://t.co/gTxJfpKIf4 | Tue Dec 29 04:56:37 +0000 2020 | Reply |
| 403 | 1343782913196912641 | @JBrophey @johnkruzel The latest of the the mountain of evidence of a Treasonous Coup.  https://t.co/gTxJfpKIf4 | Tue Dec 29 04:56:27 +0000 2020 | Reply |
| 404 | 1343782669314875392 | RT @RealOmarNavarro : BREAKING REPORT: Arizona's 11 Electors have joined Rep. Louie Gohmer to FILE SUIT defining the authority given to Vice President Pence granting him the power to decide WHICH SLATE OF ELECTORS TO COUNT from contested states. | Tue Dec 29 04:55:29 +0000 2020 | Retweet |
| 405 | 1343782624083533825 | RT @AZGOP : So quick and easy! And just think of all the disenfranchised LEGAL voters we will be helping. How can we have free and fair elections if voters don't have confidence in the process or trust the people in charge of running the system? It's a pipe dream. #AuditTheVote https://t.co/7zJTKIwHGJ | Tue Dec 29 04:55:18 +0000 2020 | Retweet |
| 406 | 1343782507523796992 | RT @ChuckCallesto : BREAKING REPORT: @RepVernonJones weighs RUNNING FOR GEORGIA SECRETARY OF STATE... "The integrity of our elections should never be up for debate."... | Tue Dec 29 04:54:50 +0000 2020 | Retweet |
| 407 | 1343782098482700288 | RT @ChuckCallesto : BREAKING REPORT: Arizona's 11 Electors have joined Rep. Louie Gohmer to FILE SUIT defining the authority given to Vice President Pence granting him the power to decide WHICH SLATE OF ELECTORS TO COUNT from contested states.  AND IT BEGINS... | Tue Dec 29 04:53:13 +0000 2020 | Retweet |
| 408 | 1343782044225204226 | @SykesCharlie General Ulysses S Grant said there are only two parties left "traitors and Patriots..." The Arizona GOP are Patriots so what does that make you Chuck? | Tue Dec 29 04:53:00 +0000 2020 | Reply |

ABASCIANO0357

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 409 | 1343779350580240386 | @stephenfhayes You are right. They aren't conservatives. They are Patriots. Like General Ulysses S Grant said as of January 6th there will be only 2 parties..."traitors and patriots" Sunshine Patriots like you are almost worse than traitors. | Tue Dec 29 04:42:18 +0000 2020 | Reply |
| 410 | 1343778741235888129 | RT @AZGOP : Arizona is on the frontlines of the fight for Election Integrity! More info to come later today. Important update tomorrow at 9AM, too. | Tue Dec 29 04:39:52 +0000 2020 | Retweet |
| 411 | 1343778713150889984 | RT @ChuckCallesto : BREAKING REPORT: PA State Rep. Russ Diamond says Certification Of Presidential Results are PREMATURE AND IN ERROR, shares report identifying 170,830 more ballots cast than voters voted in Pennsylvania... | Tue Dec 29 04:39:46 +0000 2020 | Retweet |
| 412 | 1343778653621129216 | RT @RandyRRQuaid : On January 6th the whole Joe Biden thing will become an old rerun episode of Gunsmoke, Joe's just a guest star villain with a hankerin' to draw down on the Marshall. Joe made a play for Miss Kitty in the saloon and she threw a drink in his face. TRUMP WILL RUN JOE OUT OF DODGE! | Tue Dec 29 04:39:31 +0000 2020 | Retweet |
| 413 | 1343778322334027776 | @guyfiero4 @johnkruzel He won't be sworn in and who is talking about murder. We aren't the Clintons. (Epstein didn't kill himself) Mass disobedience or a Constitutionally protection secession of states certainly on the table. But again Biden will not be President. | Tue Dec 29 04:38:12 +0000 2020 | Reply |
| 414 | 1343737864165732355 | @guyfiero4 @johnkruzel And actually the DNI report said there was massive voting fraud to include overwhelming evidence of foreign influence. | Tue Dec 29 01:57:26 +0000 2020 | Reply |
| 415 | 1343737636960219137 | @guyfiero4 @johnkruzel I will definitely be there January 6th. | Tue Dec 29 01:56:32 +0000 2020 | Reply |
| 416 | 1343734523763322882 | RT @RealMattCouch : I believe we are mistaking election fraud for what it really is America... It's TREASON... and should be treated as such! | Tue Dec 29 01:44:10 +0000 2020 | Retweet |
| 417 | 1343734472861216768 | @NatyLiy Arizona as well | Tue Dec 29 01:43:58 +0000 2020 | Reply |
| 418 | 1343734435192184834 | RT @NatyLiy : 🗣 Rudy Giuliani says there is "considerable movement" in Georgia, Michigan, Pennsylvania, and Wisconsin towards decertification of the 2020 presidential election results | Tue Dec 29 01:43:49 +0000 2020 | Retweet |
| 419 | 1343734374437629952 | @guyfiero4 @johnkruzel Again the evidence is there. There are one of two reasons to deny it. Either you are okay with the Treasonous Coup or you are a Useful Idiot. | Tue Dec 29 01:43:34 +0000 2020 | Reply |
| 420 | 1343734115619774466 | @guyfiero4 @johnkruzel The Democrats certified an illegal election. That is Treason. When the President is validated and sworn in for his second term I hope he invokes the insurrection act and sets up military tribunals for all these conspirators. | Tue Dec 29 01:42:33 +0000 2020 | Reply |
| 421 | 1343733717005701122 | @guyfiero4 @johnkruzel https://t.co/Ui0ayb6t61 | Tue Dec 29 01:40:58 +0000 2020 | Reply |
| 422 | 1343729431815335937 | RT @marklevinshow : LOVE THIS! https://t.co/da06QBdMa8 | Tue Dec 29 01:23:56 +0000 2020 | Retweet |
| 423 | 1343729228811010054 | RT @JohnMappin : JUST IN: OAN news is saying President Trump @realDonaldTrump is considering declassifying the Biden files.  What do you think??? Should he? | Tue Dec 29 01:23:08 +0000 2020 | Retweet |

ABASCIANO0358

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 424 | 1343728292021628930 | RT @Kaycecda : JUST IN: OAN news is saying President Trump @realDonaldTrump is considering declassifying the Biden files.  What do you think??? Should he? | Tue Dec 29 01:19:24 +0000 2020 | Retweet |
| 425 | 1343728201898586120 | RT @AZGOP : https://t.co/nwpBk3SnYm | Tue Dec 29 01:19:03 +0000 2020 | Retweet |
| 426 | 1343728001456943105 | @guyfiero4 @johnkruzel SCOTUS, cowardly in my opinion, punted. The DOJ/FBI are the Democrats KGB. Just look at PA revelation today. 205k more votes than voters. The evidence is overwhelming and the Constitution is clear. The VP has not only the authority but solemn duty to reject those 7 states. | Tue Dec 29 01:18:15 +0000 2020 | Reply |
| 427 | 1343700464509054980 | @johnkruzel Not as far fetched as PA having 205k more votes than registered voters. The VP not only can but has a sacred oath to not accept any of the contested state electors. | Mon Dec 28 23:28:50 +0000 2020 | Reply |
| 428 | 1343699844121174016 | So, PA has 200k plus more votes than voters and The Supreme Court (aka Chief Judas Roberts) says Texas has no standing to sue on behalf of their voters/citizens. This is one of thousand reasons why the @VP can not accept PA or any of the other contested states on Jan 6. https://t.co/iaVmQ3bjY1 | Mon Dec 28 23:26:22 +0000 2020 | Tweet |
| 429 | 13436900500186644451 | RT @JennaEllisEsq : President Trump should never concede the election. | Mon Dec 28 22:47:27 +0000 2020 | Retweet |
| 430 | 1343689956536029184 | @RepKinzinger Yes, some are Patriots and others are traitors like you. | Mon Dec 28 22:47:04 +0000 2020 | Reply |
| 431 | 1343674920828547074 | RT @gatewaypundit : WAKE UP AMERICA! Bold Billionaire Offers $1 Million Bounty for Dominion's, Eric Coomer's Comeuppance @AlkiDavid  https://t.co/IFSczlwDDP via @gatewaypundit | Mon Dec 28 21:47:20 +0000 2020 | Retweet |
| 432 | 1343674880378732549 | RT @KyleKashuv : Still waiting for an explanation from the lockdown crowd how wide-open Florida is doing much better than California and New York? | Mon Dec 28 21:47:10 +0000 2020 | Retweet |
| 433 | 1343674819129315336 | RT @AnthonySabatini : The American people are EXTREMELY pissed off<br><br>Massive election fraud and the @GOP "leadership" is doing nothing<br><br>I can count on 2 hands how many of elected Republican officials like myself  are speaking out / standing with @realDonaldTrump<br><br>Will the Republican Party ever learn? | Mon Dec 28 21:46:55 +0000 2020 | Retweet |
| 434 | 1343674649696235523 | RT @gatewaypundit : VIDEO: IT Expert Ramsland: Audit in Savannah, Georgia Shows Tabulation Machines Were Sending Results to China via @gatewaypundit https://t.co/6OfgraqI5S | Mon Dec 28 21:46:15 +0000 2020 | Retweet |
| 435 | 1343674488756568064 | @IlhanMN Next Congress should suspend all Congressional pay to include their staffing salaries until every state in the country fully reopens. | Mon Dec 28 21:45:37 +0000 2020 | Reply |

ABASCIANO0359

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 436 | 1343674045804535809 | @marcorubio I have several family members who now reside in your great state. I promise every one of them will vote for anyone but you if you do not contest the electors on Jan 6th. I personally have donated to you but I will double those donations to your primary opponent. https://t.co/aIQlewwsSV | Mon Dec 28 21:43:51 +0000 2020 | Tweet |
| 437 | 1343672474056200194 | @Evilwayz1331 @ReaganBattalion Rasmussen it was 47 v 49 at the beginning of the month. I suspect w/ the mountain evidence since it is now above 50%. And you are half rt. Your way described is one option. But the VP can also say those 7 contested states are Compromised. Refuse those electors. 232 DJT 222 Biden | Mon Dec 28 21:37:36 +0000 2020 | Reply |
| 438 | 1343665781964500992 | @ReaganBattalion Define unilaterally? 7 states have dueling or contested electors. 24 states filed a complaint against 4 of those states. A majority of the population believes the election was rigged. The VP not only has the authority but the obligation to refuse those state electors. | Mon Dec 28 21:11:01 +0000 2020 | Reply |
| 439 | 1343664980898492416 | RT @RonnyJacksonTX : This is how we take our country BACK:<br><br>STEP 1: Jan 3rd swear in the new class of Conservative WARRIORS in the House!<br><br>STEP 2: Jan 5th keep the two Senate seats in Georgia!<br><br>STEP 3: Jan 6th throw out the fraudulent vote, and restore election integrity! | Mon Dec 28 21:07:50 +0000 2020 | Retweet |
| 440 | 1343658629505953793 | RT @gatewaypundit : Evidence of Foreign Influence in 2020 Election: Nevada Secretary of State Caught Sending Voter Data List to Pakistani Firm Linked to ISI via @gatewaypundit https://t.co/1e8fghvXB0 | Mon Dec 28 20:42:35 +0000 2020 | Retweet |
| 441 | 1343658345232801792 | RT @RepAndyBiggsAZ : Anthony Fauci cannot - and should not - be trusted.<br><br>Don't let him destroy any more of our freedoms. | Mon Dec 28 20:41:28 +0000 2020 | Retweet |
| 442 | 1343644319798988802 | @SykesCharlie Well the vote counters and voting machines in at least 7 states fraudulent and criminally gave the election count to Joe Biden. @VP has not only the Constitutional right but sacred duty not to accept the electors from those states. | Mon Dec 28 19:45:44 +0000 2020 | Reply |

ABASCIANO0360

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| | | RT @mtgreenee : .@realdonaldtrump deserves his day in court, AND we are definitely going to give him his day in Congress.<br><br>We have a rapidly growing group of House Members and Senators.<br><br>Jan 6 challenge is on. us<br><br>Call your Rep: 202-225-3121<br><br>Call your Senators: 202-224-3121 | | |
| 443 | 1343643430208102402 | #FightForTrump! https://t.co/O9YvytKlrS | Mon Dec 28 19:42:12 +0000 2020 | Retweet |
| 444 | 1343641825287032832 | RT @kelliwardaz : They work for YOU! https://t.co/NiQfmlbdrd | Mon Dec 28 19:35:49 +0000 2020 | Retweet |
| 445 | 1343641648488738822 | RT @kelliwardaz : #Truth - I'm dug in us https://t.co/DX5NSPl60n | Mon Dec 28 19:35:07 +0000 2020 | Retweet |
| 446 | 1343641635574448131 | RT @RepMattGaetz : If Republicans don't dig in and fight election fraud now, we will never win another election again. | Mon Dec 28 19:35:04 +0000 2020 | Retweet |
| 447 | 1343640961994420225 | RT @whatgives1313 : The same FBI that "solves" Nashville in 24 hours, spends years not looking at Hillary's, Epstein's and Hunter's laptops.<br><br>See what we're dealing with? | Mon Dec 28 19:32:23 +0000 2020 | Retweet |
| 448 | 1343640917312483335 | RT @newtgingrich : It took 115 days after the 1876 Election to decide the presidency after claims of voter fraud.<br>https://t.co/H4SGFZHCav | Mon Dec 28 19:32:12 +0000 2020 | Retweet |
| 449 | 1343640793173602311 | RT @AZGOP : In today's update, Chairwoman @kelliwardaz asks Arizonans to take action by calling the Maricopa County Board of Supervisors and urge them to comply with legislative subpoenas &amp; contact Governor Ducey and press him to call the State Legislature back into session two weeks early. https://t.co/udbp1x6Wp7 | Mon Dec 28 19:31:43 +0000 2020 | Retweet |
| 450 | 1343631126942928899 | RT @NatyLiy : Pennsylvania State Sen. Doug Mastriano after his meeting with President Trump in the Oval Office:<br><br>Mastriano said he had "never seen anyone more resolved or determined" as President Trump, "because truth is on his side."<br><br>https://t.co/52Cn7MudnW | Mon Dec 28 18:53:18 +0000 2020 | Retweet |

ABASCIANO0361

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 451 | 1343630205018140678 | RT @C_3C_3 : Asymptomatic Coronavirus spread is as real as Joe Biden getting the most votes in history.<br><br>Both scams pushed by the same enemy. | Mon Dec 28 18:49:38 +0000 2020 | Retweet |
| 452 | 1343629824531849220 | RT @ChuckCallesto : I pledge NOT TO SUPPORT and will work to PRIMARY every GOP candidate in 2022 that does not support President Trump on January 6th.<br><br>WHO'S WITH ME? | Mon Dec 28 18:48:08 +0000 2020 | Retweet |
| 453 | 1343629717740670976 | RT @NickAdamsinUSA : RT if you want President Trump to FIRE Dr. Fauci! | Mon Dec 28 18:47:42 +0000 2020 | Retweet |
| 454 | 1343564495097106432 | @toddstarnes @AMCTheatres By time this family is done suing they should own AMC. | Mon Dec 28 14:28:32 +0000 2020 | Reply |
| 455 | 1343564133321605127 | @Bubblebathgirl @Becky19531 Plus more money for small businesses and an investigation into election fraud. | Mon Dec 28 14:27:06 +0000 2020 | Reply |
| 456 | 1343563787916484608 | @BillKristol A lined out bill with guarantees for individual Americans and small businesses. Not too mention guarantees to get rid of or reform 230 and an investigation into your election fraud/coup. | Mon Dec 28 14:25:43 +0000 2020 | Reply |
| 457 | 1343563233039413248 | RT @HerschelWalker : After reading @SidneyPowell1 's 270 page report, any person that certified Votes for their state when their state may have had voter fraud but they turned a blind eye and did no research and certified anyway, they need to go to JAIL ASAP.<br>Our Country was built on LAW AND ORDER | Mon Dec 28 14:23:31 +0000 2020 | Retweet |
| 458 | 1343563147588882432 | RT @mtgreenee : Every Republican in Congress should #FightForTrump, bc he fought to win every R seat.<br><br>On 1/6, we need a tidal wave of support to OBJECT to fraudulent electoral votes.<br><br>Call your Rep &amp; Senators today to ask them to join the fight!<br><br>House: 202-225-3121<br>Senate: 202-224-3121<br><br>RT! | Mon Dec 28 14:23:11 +0000 2020 | Retweet |
| 459 | 1343563086993776642 | @FrankLuntz Once again Frank Dunce you are as accurate as your polling. That is not true. He kept the govt open and signed a lined out bill w/ guarantees that what will return will have increases for small businesses, indv Americans, 230 reform and investigating election fraud. | Mon Dec 28 14:22:56 +0000 2020 | Reply |

ABASCIANO0362

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 460 | 1343562242617454595 | @SykesCharlie Wait, The President got a guarantee to line out the (foreign) pork, quadruple money going individual American/small businesses, reformed 230 and investigate election fraud. They don't deliver he can veto again. What is wrong with that deal? | Mon Dec 28 14:19:35 +0000 2020 | Reply |
| 461 | 1343393344647524354 | RT @NickAdamsinUSA : RT if you won't be watching the anti American NFL today!! | Mon Dec 28 03:08:27 +0000 2020 | Retweet |
| 462 | 1343391251027136512 | @DailyCaller I trust the FBI about as I much as I trust a drink from Bill Cosby. | Mon Dec 28 03:00:07 +0000 2020 | Reply |
| 463 | 1343390724834926594 | RT @AllAmericanGirl : VIDEO: IT Expert Ramsland: Audit in Savannah, Georgia Shows Tabulation Machines Were Sending Results to China https://t.co/BnCC80sAjr @gatewaypundit #AAG #AAG2020 | Mon Dec 28 02:58:02 +0000 2020 | Retweet |
| 464 | 1343390634787434498 | RT @RepMoBrooks : TUNE IN: I'll join @foxandfriends tomorrow morning at 7:15 am ET to discuss the growing effort to reject electoral college votes on Jan 6th from states with badly flawed election systems! | Mon Dec 28 02:57:40 +0000 2020 | Retweet |
| 465 | 1343390589082075136 | RT @gregkellyusa : I LIKE HER ATTITUDE. https://t.co/RfFn6sRZVL | Mon Dec 28 02:57:30 +0000 2020 | Retweet |
| 466 | 1343390456303022081 | RT @catturd2 : 4 reasons why we can't believe a single damn word coming from the FBI. https://t.co/aRTzxzP3JZ | Mon Dec 28 02:56:58 +0000 2020 | Retweet |
| 467 | 1343390304406286336 | RT @TheLeoTerrell : I am tired of "RINOS" and #Socialists . I would support a third party-Trump Party.  Who is with me?@realDonaldTrump is the only President who places Americans First. @FoxNews @newsmax @seanhannity @OANN @EricTrump @DonaldJTrumpJr @IvankaTrump @GOP @BlackVoices4DJT @JohnFBachman | Mon Dec 28 02:56:22 +0000 2020 | Retweet |
| 468 | 1343387266371252224 | RT @ChadPergram : Trump: The Senate will start the process for a vote that increases checks to $2,000, repeals Section 230, and starts an investigation into voter fraud. | Mon Dec 28 02:44:17 +0000 2020 | Retweet |
| 469 | 1343386612705730566 | RT @RepAndyBiggsAZ : Almost everything Fauci has said this year has been exaggerated, misleading, and/or flat-out wrong.<br><br>He is not to be trusted under any circumstances. Americans must reject his doctrine of destruction before his fantasies lead to the end of our freedoms. https://t.co/kCxAPFINa3 | Mon Dec 28 02:41:42 +0000 2020 | Retweet |
| 470 | 1343386164162654208 | RT @AZGOP : There's money in being a #NeverTrumper, but there's glory in being a Patriot! | Mon Dec 28 02:39:55 +0000 2020 | Retweet |
| 471 | 1343373028055543811 | RT @HawleyMO : .@realDonaldTrump tonight says Senate leadership has promised votes on bills to increase the #covid relief payments to $2000 for working people AND to terminate #Section230. Let's vote! | Mon Dec 28 01:47:43 +0000 2020 | Retweet |

ABASCIANO0363

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 472 | 1343370699105304577 | @senatemajldr How about instead of applauding you actually fight for the President and American people. Three categories left in America:<br><br>Traitors<br>Sunshine Patriots<br>Patriots<br><br>Right now you are a Sunshine Patriot  bordering on becoming a traitor. | Mon Dec 28 01:38:27 +0000 2020 | Reply |
| 473 | 1343358837487759360 | RT @SaraCarterDC : Trump to McConnell: 'Step Up And Fight'<br><br>https://t.co/FfLphZQ1CC | Mon Dec 28 00:51:19 +0000 2020 | Retweet |
| 474 | 1343358587498881035 | RT @mtgreenee : RT if you want Republicans in Congress to #FightForTrump | Mon Dec 28 00:50:20 +0000 2020 | Retweet |
| 475 | 1343320704259915776 | RT @mtgreenee : How does it feel to be quote tweeted with resounding approval by Democrats &amp; Progressives while you call yourself "Republican" &amp; say #RestoreOurGOP?<br><br>75+ million "grifters" know @realDonaldTrump's election was stolen.<br><br>Don't worry, traitors @ProjectLincoln will donate to you. https://t.co/FnaCZ4haSY | Sun Dec 27 22:19:48 +0000 2020 | Retweet |
| 476 | 1343318900377853952 | RT @RepMattGaetz : I'm not going back to yesterday's Republican Party.<br><br>THIS IS DONALD TRUMP'S PARTY! | Sun Dec 27 22:12:38 +0000 2020 | Retweet |
| 477 | 1343318556302258177 | RT @BrandonStraka : I love ppl like this woman who don't give a **** about being liked or popular when it comes to standing up for her principles. &amp; to the self righteous others- when did the sensation that comes w agreeing w the herd become better than the feeling of freedom?<br>https://t.co/HDJVqGllbC | Sun Dec 27 22:11:16 +0000 2020 | Retweet |
| 478 | 1343317549392535552 | RT @MarkChangizi : Just drink the damn Koolaid! https://t.co/x9CEXfSDHb | Sun Dec 27 22:07:16 +0000 2020 | Retweet |
| 479 | 1343316736125394946 | RT @ChuckCallesto : RNC,  @GOPChairwoman  you were warned... Do your job on Jan 6th, or EXPECT this NATION WIDE...<br><br>GOP is in Serious Trouble.. https://t.co/Uzla6uPEya | Sun Dec 27 22:04:02 +0000 2020 | Retweet |
| 480 | 1343296163915698177 | @FrankLuntz @ThisWeekABC @jonkarl @ChrisChristie @HeidiHeitkamp @LeahRigueur 7 states are contested. Duel electors. These states have violated the law and constitution. Not too mention the overwhelming evidence of fraud. The VP duty/obligation is to reject those states electors. Trump 232 Biden 222. Trump wins reelection. | Sun Dec 27 20:42:17 +0000 2020 | Reply |

ABASCIANO0364

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 481 | 1343295137691131904 | RT @BrandonStraka : Congratulations to @realDonaldTrump for winning the 2020 Presidential Election!!<br><br>(Everyone retweet- let's watch Twitter censors have a nuclear meltdown today😵) https://t.co/BlmRYYX0es | Sun Dec 27 20:38:12 +0000 2020 | Retweet |
| 482 | 1343294490132492296 | RT @ChuckCallesto : BREAKING REPORT: Dominion's Anti-Trump Executive Eric Coomer Owns Patents on Adjudication Process That Investigators Found SKIMMED VOTES From Trump in Michigan...  -GATEWAY PUNDIT | Sun Dec 27 20:35:38 +0000 2020 | Retweet |
| 483 | 1343292033360941058 | RT @TheLeoTerrell : I will not endorse or support any Republican who votes against @realDonaldTrump proposal to give Americans 2k for #COVID─19 relief.  @FoxNews @OANN @newsmax @seanhannity @PARISDENNARD @senatemajldr | Sun Dec 27 20:25:52 +0000 2020 | Retweet |
| 484 | 1343292009377886214 | RT @ChuckCallesto : .@GOPChairwoman this movement cares about the GOP, but if they don't care about the wishes of the Majority how can this movement continue to SUPPORT? https://t.co/S4zgji0bIE | Sun Dec 27 20:25:46 +0000 2020 | Retweet |
| 485 | 1343291409835683848 | RT @RudyGiuliani : Deja vu all over again.<br><br>This is a repeat of the Democrats in Georgia producing phony mail ballots again to steal the election.<br><br>Why won't Governor call SPECIAL SESSION to change false certification of the November election.<br><br>What's the deal with him and the Secretary of State? | Sun Dec 27 20:23:23 +0000 2020 | Retweet |
| 486 | 1343291351295815682 | RT @ChuckCallesto : President Trump Warns Weakling GOP Senators: "I Will NEVER FORGET...<br><br>WILL YOU? | Sun Dec 27 20:23:09 +0000 2020 | Retweet |
| 487 | 1343271410731462657 | @Roostaah2 @MaryWarrick18 Facts. Just like this illustration. It comes down to this. You are either a Useful Idiot or a Traitor if you believe Joey Bribes Biden won this election legitimately. https://t.co/MuENFoWNPv | Sun Dec 27 19:03:55 +0000 2020 | Reply |
| 488 | 1343223337284227072 | RT @AZGOP : Bernie was ROBBED and he knows it. If he's a fighter, he might be looking for payback. And he can't be silenced by Mitch on Jan 6! | Sun Dec 27 15:52:54 +0000 2020 | Retweet |
| 489 | 1343221376904290305 | RT @catturd2 : I trust soaking wet one-ply toilet paper more than the FBI and DOJ. | Sun Dec 27 15:45:06 +0000 2020 | Retweet |
| 490 | 1343212258403475457 | @Rasmussen_Poll Gee I wonder why? https://t.co/Zx2Cq9bVxy | Sun Dec 27 15:08:52 +0000 2020 | Reply |

ABASCIANO0365

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 491 | 1343212201214140416 | RT @Rasmussen_Poll : "A new poll from Rasmussen Reports showed that roughly half the country thinks the election was stolen from Trump in some way."<br><br>That's a Lot of People Who Think the 2020 Election was Stolen in Some Way https://t.co/FK5RaisBse | Sun Dec 27 15:08:39 +0000 2020 | Retweet |
| 492 | 1343212164753010690 | @JamesBradleyCA Only Useful Idiots and or Traitors believe Biden won this election legitimately. https://t.co/5ACbmT98z8 | Sun Dec 27 15:08:30 +0000 2020 | Reply |
| 493 | 1343211801513754625 | Seriously! You have to be either stupid or a traitor to believe Joey Bribes Biden won this election legitimately.<br><br>#stopthesteal<br>#stopthecoup<br>#JAN6<br>#KAG<br>#BidenCheated2020 https://t.co/TfZhgGZN89 | Sun Dec 27 15:07:03 +0000 2020 | Tweet |
| 494 | 1343210834844151809 | RT @AZGOP : Monday should be interesting. Judge Warner was so clear and concise on the power the Legislature has to enforce subpoenas. Contempt or jail time, but hurry! Or else the 2024 election will happen before the audit. | Sun Dec 27 15:03:13 +0000 2020 | Retweet |
| 495 | 1343210577716518914 | RT @Rasmussen_Poll : Come January 6th:<br><br>(Those who cast the votes decide nothing. Those who count the votes decide everything. - Stalin)<br><br>"Come January 6, 2021, Vice President Mike Pence will be presented with the sealed certificates containing the ballots of the presidential electors.<br><br>1/4 | Sun Dec 27 15:02:12 +0000 2020 | Retweet |
| 496 | 1343206475141931010 | @Roostaah2 @MaryWarrick18 Illegal/unverifiable/unconstitutional votes by the the millions. This especially true in 6 corrupted cities. Vote stuffing and vote flipping by compromised foreign machines. A coordinated attack by the CCP. The same CCP the Bribed Bidens too billions from over the years. | Sun Dec 27 14:45:53 +0000 2020 | Reply |
| 497 | 1343181823006924801 | Must read!!! https://t.co/wS88KC5nqV | Sun Dec 27 13:07:56 +0000 2020 | Tweet |

ABASCIANO0366

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 498 | 1343180420628811777 | RT @Lancegooden : My message to the TX GOP House Delegation &amp; Senators @tedcruz &amp; @JohnCornyn:<br><br>We have an obligation to fight for the millions of Texans who have been disenfranchised by the CORRUPT Democrat counties in AZ, GA, MI, NV, PA, &amp; WI.<br><br>Join me in OBJECTING on January 6th.<br><br>Fight! | Sun Dec 27 13:02:22 +0000 2020 | Retweet |
| 499 | 1343178960172163072 | RT @NickAdamsinUSA : Do not support any "republican" who doesn't fully support President @realDonaldTrump! | Sun Dec 27 12:56:33 +0000 2020 | Retweet |
| 500 | 1343178898645901312 | @catturd2 Better called traitors at this point. | Sun Dec 27 12:56:19 +0000 2020 | Reply |
| 501 | 1343178762284904450 | RT @catturd2 : Today would be a great day to pardon Assange and fire Christopher Wray. | Sun Dec 27 12:55:46 +0000 2020 | Retweet |
| 502 | 1343178728449388544 | @DavidAFrench For you to say it is unlawful makes you a traitor to your oath. January 6th as General Ulysses S Grant said:<br><br>"There are but two parties now, traitors and patriots and I want hereafter to be ranked with the latter, and I trust, the stronger party." We know which you belong. | Sun Dec 27 12:55:38 +0000 2020 | Reply |
| 503 | 1343178094065160195 | RT @ACTBrigitte : Donald Trump gave up his wealth for America.<br><br>Joe Biden gave up America for his wealth. | Sun Dec 27 12:53:07 +0000 2020 | Retweet |
| 504 | 1343073485082472448 | RT @realMikeLindell : .@realDonaldTrump will be our president for 4 more years!!! https://t.co/OHaU1t39Ff | Sun Dec 27 05:57:26 +0000 2020 | Retweet |
| 505 | 1343073116315115521 | @JoeBiden So you are going to concede and turn your son over to be prosecuted? | Sun Dec 27 05:55:58 +0000 2020 | Reply |
| 506 | 1343070963857059841 | RT @NickAdamsinUSA : When people are marching for Donald Trump in other countries, you cannot tell me this was a fair election.<br><br>DO NOT CONCEDE to a fraudulent election. | Sun Dec 27 05:47:25 +0000 2020 | Retweet |
| 507 | 1343070645610024962 | RT @gregkellyusa : Have you heard about the hashtag the SWAMP Republicans are pushing ? #RestoreOurGOP —-RESTORE WHAT exactly ?  Endless, pointless Wars that they didn't bother to try to win ?  Getting OWNED by CHINA? Looking the other way on DRUG ABUSE ?  Wimps like MITT?  THAT GOP IS OVER. OVER!! | Sun Dec 27 05:46:09 +0000 2020 | Retweet |

ABASCIANO0367

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 508 | 1343068639591854080 | @kelliwardaz @GOP Come January 6th there will be only two parties...<br><br>"There are but two parties now, traitors and patriots and I want hereafter to be ranked with the latter, and I trust, the stronger party."<br><br>General Ulysses S Grant | Sun Dec 27 05:38:11 +0000 2020 | Reply |
| 509 | 1343068197570801664 | RT @kelliwardaz : Stand up for our Republic, #Republicans! @GOP https://t.co/AngPvFCDHw | Sun Dec 27 05:36:25 +0000 2020 | Retweet |
| 510 | 1343068158651990017 | @MaryWarrick18 "There are but two parties now, traitors and patriots and I want hereafter to be ranked with the latter, and I trust, the stronger party."<br><br>General Ulysses S Grant said it best.<br><br>#StopTheSteal<br>#stopthecoup<br>#BidenCheated<br>#January6th | Sun Dec 27 05:36:16 +0000 2020 | Reply |
| 511 | 1343059634307928064 | @RepKinzinger My oath is undying. Yours appears to be up for sale. A Great General once said "there are but two parties now...traitors and Patriots." Apparently we know which party you belong to. | Sun Dec 27 05:02:24 +0000 2020 | Reply |
| 512 | 1343058804091596807 | RT @JennaEllisEsq : ⓘⓘⓘ https://t.co/rIrIP0ShxR | Sun Dec 27 04:59:06 +0000 2020 | Retweet |
| 513 | 1343057972453404672 | RT @RealOmarNavarro : RT if you think Adam Schiff and Nancy Pelosi should be arrested. | Sun Dec 27 04:55:48 +0000 2020 | Retweet |
| 514 | 1342980083213103106 | RT @Grhm_i : 🔊BREAKING - Stew Peter says: I have documents, videos, photos and audio recordings that prove illegal and fraudulent ballot papers were on board an Emirati plane containing pre-filled ballot papers for Biden. Big drop on Monday | Sat Dec 26 23:46:17 +0000 2020 | Retweet |
| 515 | 1342980017618382849 | RT @gatewaypundit : VOTER FRAUD ON DISPLAY: Houston Ballots All Have Same Signature and Same Address via @gatewaypundit https://t.co/tjiCZMmrpK | Sat Dec 26 23:46:02 +0000 2020 | Retweet |
| 516 | 1342979985049591808 | RT @catturd2 : 95% of the Rep. Party voted on a porkulus bill to screw the American people for other countries.<br><br>95% of the Rep. Party has done ZERO to fight for Trump or against election fraud.<br><br>If they lose Ga - it won't be anyone on Twitter or Trump's fault - it'll be 100% the Rep. party. | Sat Dec 26 23:45:54 +0000 2020 | Retweet |

ABASCIANO0368

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 517 | 1342936091595309057 | RT @gregkellyusa : A COUP was waged against @realDonaldTrump.  Multiple attempts.  Russia, Ukraine, a hundred and fifty we never even heard of.  OUTSTANDING MEN and WOMEN like @SenTedCruz, @HawleyMO, @SenTomCotton, @MarshaBlackburn and @cindyhydesmith MUST STEP FORWARD at the MOMENT OF TRUTH. | Sat Dec 26 20:51:29 +0000 2020 | Retweet |
| 518 | 1342935680641609728 | RT @JamesBradleyCA : I'm running for Senate in California against Kamala Harris or Alex Padilla, depending on the 2020 presidential outcome.<br><br>I need to win &amp; stop these Communists from succeeding at ruining our great state.<br><br>My social media needs to be built up to compete - FOLLOW ME &amp; RETWEET THIS! | Sat Dec 26 20:49:51 +0000 2020 | Retweet |
| 519 | 1342935446901444608 | RT @ChuckCallesto : Republicans who DO NOT OBJECT TO THE CERTIFICATION should PREPARE NOW to be UNSEATED...<br><br>PRIMARY THEM... | Sat Dec 26 20:48:55 +0000 2020 | Retweet |
| 520 | 1342922550372933632 | RT @MountVernon : #OnThisDay in 1776, General Washington and the Continental Army secured their victory at Trenton, New Jersey after crossing the icy Delaware River: https://t.co/jjyi948gAP https://t.co/5oT71ySEPG | Sat Dec 26 19:57:40 +0000 2020 | Retweet |
| 521 | 1342859858182348805 | That is because Mr. President your America First policies for the American People/Worker hurts @senatemajldr businesses in China. We will never forget the Brutus, Judas and Benedict Arnold's amongst us when the final chapters are written. https://t.co/3qsp7c4T6m | Sat Dec 26 15:48:33 +0000 2020 | Tweet |
| 522 | 1342859199404007425 | RT @DonaldJTrumpJr : 100% https://t.co/YPWTiK8eV6 | Sat Dec 26 15:45:56 +0000 2020 | Retweet |
| 523 | 1342859185587941381 | RT @Cernovich : President @realDonaldTrump has the legal authority to declassify the report implicating Eric Swalwell's involvement with a Chinese spy who was running a sexual blackmail ring.<br><br>Should Trump release this full report? | Sat Dec 26 15:45:53 +0000 2020 | Retweet |
| 524 | 1342847469324005382 | RT @gatewaypundit : Never Forget! @TheDemocrats nominated a dementia patient and DID NOT EVEN knock on doors this year knowing their entire campaign relied on cheating.  Think of that! @realDonaldTrump @RudyGiuliani | Sat Dec 26 14:59:20 +0000 2020 | Retweet |
| 525 | 1342701049061257217 | RT @gatewaypundit : OUTRAGEOUS! Mitch McConnell Will Reach Out to Senator-Elect Tommy Tuberville and Urge Him Turn His Back on Trump in Electoral College Vote via @gatewaypundit https://t.co/THRh9p7fdG | Sat Dec 26 05:17:30 +0000 2020 | Retweet |
| 526 | 1342677935472439298 | RT @DonaldJTrumpJr : Ridiculous. https://t.co/5FxEeNWO9x | Sat Dec 26 03:45:40 +0000 2020 | Retweet |
| 527 | 1342677571532693509 | RT @catturd2 : I'm waiting for the FBI to tell me what happened in Nashville so I can believe the 100% opposite and know what the truth is. | Sat Dec 26 03:44:13 +0000 2020 | Retweet |

ABASCIANO0369

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 528 | 1342540196085190656 | RT @DineshDSouza : Wow, @realDonaldTrump and @FLOTUS just released a Christmas message.<br><br>Take a minute to watch: https://t.co/Jb6swz7A6Q | Fri Dec 25 18:38:20 +0000 2020 | Retweet |
| 529 | 1342331985851777025 | RT @AZGOP : https://t.co/RymIMtNxG7 | Fri Dec 25 04:50:59 +0000 2020 | Retweet |
| 530 | 1342318071768354816 | RT @DineshDSouza : At this point, the "Mask Karens" are just pure entertainment. Grab some popcorn and enjoy this meltdown: https://t.co/GPu14cK3Y8 | Fri Dec 25 03:55:42 +0000 2020 | Retweet |
| 531 | 1342317080645873665 | RT @EvanAKilgore : RT if you don't like Dr. Fauci. | Fri Dec 25 03:51:45 +0000 2020 | Retweet |
| 532 | 1342316752424865794 | RT @AZGOP : All the American People want for Christmas is honest elected officials. God Bless! | Fri Dec 25 03:50:27 +0000 2020 | Retweet |
| 533 | 1342316723706454016 | RT @ChuckCallesto : BREAKING REPORT:  Arizona Rep. Paul Gosar has a message for Georgia, "YOUR VOTES WERE STOLEN, Trump won".... | Fri Dec 25 03:50:20 +0000 2020 | Retweet |
| 534 | 1342305482367791109 | RT @jillyo4reallyo : Let's do a poll. I hope y'all Retweet it so that those on the other side of whatever aisle you're sitting can add their voice as well.<br><br>Will you accept Joe Biden &amp; Kamala Harris as President &amp; Vice President of The United States if they're named such in January 2021? | Fri Dec 25 03:05:40 +0000 2020 | Retweet |
| 535 | 1342304377063825408 | RT @ChuckCallesto : All I want for Christmas is for 3-MILLION PATRIOTS to show up in Washington, DC on January 6th to support .@realDonaldTrump...<br><br>RT if you do too! | Fri Dec 25 03:01:16 +0000 2020 | Retweet |
| 536 | 1342304339981955072 | It is very simple @GOP and @senatemajldr if you do not acknowledge the election as being fraudulent and or contested on January 6th then you are done. Every Republican who rejects the facts/Law/Constitution will have a primary candidate. Only 2 parties left. Traitors &amp; Patriots. | Fri Dec 25 03:01:08 +0000 2020 | Tweet |
| 537 | 1342303620478480384 | RT @RyanAFournier : 2022 is not going to be a good year for the Establishment.<br><br>You can bet that. | Fri Dec 25 02:58:16 +0000 2020 | Retweet |
| 538 | 1342301379583504385 | @jaketapper Sorry Jake from State Farm of the Communist News Network. The Constitution is not a "formality" | Fri Dec 25 02:49:22 +0000 2020 | Reply |
| 539 | 1342301018579755009 | @realDonaldTrump We The People @senatemajldr will NEVER FORGET! IT IS A TIME FOR CHOOSING. There are only two parties. "Traitors and Patriots" Which are you!? | Fri Dec 25 02:47:56 +0000 2020 | Reply |
| 540 | 1342227744915132416 | RT @ChuckCallesto : BREAKING REPORT: Conservative Activist Scott Presler lays it out for the GOP...  Says, "Any Republicans who DO NOT OBJECT TO THE CERTIFICATION will have a primary challenger." | Thu Dec 24 21:56:46 +0000 2020 | Retweet |

ABASCIANO0370

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 541 | 1342131215713890304 | @BillKristol Just needed to make room for all the soon true Treasonous Criminals that are going to be prosecuted and sent to federal prison. | Thu Dec 24 15:33:12 +0000 2020 | Reply |
| 542 | 1342127300884705283 | RT @BreitbartNews : When conservatives call them Marxists, that's because they are, by their own admission. https://t.co/h3J6tOPQgh | Thu Dec 24 15:17:38 +0000 2020 | Retweet |
| 543 | 1342126283728285703 | RT @AZGOP : Refile under the proper statute. Quick &amp; Easy!<br><br>In the meantime, take advantage of Judge Warner offering "clarity" on Legislature's incredible subpoena power, which includes CONTEMPT &amp; JAIL for those who refuse the order.<br><br>Win-Win! | Thu Dec 24 15:13:36 +0000 2020 | Retweet |
| 544 | 1342125929460609024 | RT @AZGOP : Everyone realizes what's going on here right?<br><br>DELAY<br>DELAY<br>DELAY<br>DELAY<br>DELAY<br>DELAY<br>DELAY<br><br>Time for the State Legislature to start flexing. The People are with you, WIN! | Thu Dec 24 15:12:11 +0000 2020 | Retweet |
| 545 | 1342116979814133762 | @ccontede @thehill And the other half thinks he is the greatest President since Abraham Lincoln. | Thu Dec 24 14:36:37 +0000 2020 | Reply |
| 546 | 1342115848081846273 | @LeadingNFL Better question would be who was the QB on your favorite team when you stopped watching football because of leftist Marxist Anti American propaganda?<br>A: Tom Brady NE Patriots | Thu Dec 24 14:32:08 +0000 2020 | Reply |
| 547 | 1342114758623956998 | @brithume Why? Fox News has become suppression news and a propagandist machine for the Globalists. It is sad to see. | Thu Dec 24 14:27:48 +0000 2020 | Reply |
| 548 | 1342114407124520961 | RT @DavidWohl : @marcthiessen Marc has been given marching orders by what's left of @FoxNews and the WaPo.<br><br>Sad to see. | Thu Dec 24 14:26:24 +0000 2020 | Retweet |
| 549 | 1342113768617226240 | RT @hrkbenowen : Newt Gingrich Says He 'Will Not Accept Joe Biden As President' https://t.co/6dtXZFcVFq | Thu Dec 24 14:23:52 +0000 2020 | Retweet |
| 550 | 1342112769164849158 | RT @tedcruz : True that. https://t.co/X16uOVVtRm | Thu Dec 24 14:19:54 +0000 2020 | Retweet |

ABASCIANO0371

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 551 | 1342112309959913472 | RT @RealMattCouch : Pennsylvania State Senator Ryan Aument refused to meet with President Trump, he is one GOP rep appointed to an 8 person committee to hold hearings on election fraud.. <br><br> Pennsylvania... This guy needs to hear from you! | Thu Dec 24 14:18:04 +0000 2020 | Retweet |
| 552 | 1342098785875480576 | RT @AZGOP : The People of Arizona have long memories. It is political suicide to sit on the sidelines and not fight for transparency and election integrity. Think about your future in politics, sure, but, more importantly, fight for your country! There is no other option. #StopTheSteal | Thu Dec 24 13:24:20 +0000 2020 | Retweet |
| 553 | 1341944302881157120 | RT @AZGOP : STOP THE STALL! | Thu Dec 24 03:10:28 +0000 2020 | Retweet |
| 554 | 1341935565676171264 | RT @stoolpresidente : Hey @nflcommish remember that 250k donation you refused to take from me for frontline covid workers?  I still have it.  If you donate 250k to #barstoolfund to save small business I'll match it.   Quick 500k.   Let's go. | Thu Dec 24 02:35:45 +0000 2020 | Retweet |
| 555 | 1341928117913473024 | RT @EvanAKilgore : RT if you're NOT going to comply with @JoeBiden's 100 day mask mandate. | Thu Dec 24 02:06:09 +0000 2020 | Retweet |
| 556 | 1341928004956598273 | RT @AZGOP : If there's one thing Judge Warner was unequivocally clear on, it's that the Legislature has awesome POWER to hold those who thumb their noses at legal subpoenas in CONTEMPT and send them marching straight to JAIL. Very important. Thank you, Judge! | Thu Dec 24 02:05:42 +0000 2020 | Retweet |
| 557 | 1341927776492924930 | RT @ChuckCallesto : BREAKING REPORT:  President Trump calls for SPECIAL COUNSEL to investigate election fraud... | Thu Dec 24 02:04:48 +0000 2020 | Retweet |
| 558 | 1341832708536872960 | RT @AZGOP : There's a certain peace that comes with knowing they won't get away with it. Hold the line, patriots! | Wed Dec 23 19:47:02 +0000 2020 | Retweet |
| 559 | 1341832595634614273 | RT @RepDavidTClark : If you don't take a stand and continue refusing to call for a special session, then I fear you will be a one term governor. Georgia &amp; America more than ever needs leaders who will stand for #ElectionIntegrity. us🤚 | Wed Dec 23 19:46:35 +0000 2020 | Retweet |
| 560 | 1341832557428662278 | RT @RepDavidTClark : No longer can I be silent, @BrianKempGA. I've been a strong ally, endorsed you in the runoff and chaired your "Veterans for Kemp" during your gov. race. It's time for you to be the man in the ad that said "I got a big truck...yep I said that" to step up for @realDonaldTrump. | Wed Dec 23 19:46:26 +0000 2020 | Retweet |
| 561 | 1341832480937095170 | RT @AZGOP : Well, if a subpoena doesn't do the job, there's always contempt &amp; jail time! | Wed Dec 23 19:46:08 +0000 2020 | Retweet |
| 562 | 1341813520699183105 | RT @gatewaypundit : Has the FBI Spoken with Ruby Freeman or Ralph Jones Yet? And If Not, Why in the Hell Do we Have an FBI? @realDonaldTrump @RudyGiuliani  via @gatewaypundit https://t.co/8Yp5Us8eth | Wed Dec 23 18:30:47 +0000 2020 | Retweet |

ABASCIANO0372

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 563 | 1341813483420192769 | RT @thejimjams : BREAKING EXCLUSIVE: Ron Raffensperger, the Brother of Georgia Secretary of State, Brad Raffensperger, Works for Huawei in China - How Close Are They to the China Government? https://t.co/q2JfKA2Ofh | Wed Dec 23 18:30:38 +0000 2020 | Retweet |
| 564 | 1341813153777262592 | @EWErickson The problem is the same machines and corrupted poll workers that stole the election from the President are still in place. How many boxes under a table, glitches in machines or pipes bursting will happen January 5th? | Wed Dec 23 18:29:20 +0000 2020 | Reply |
| 565 | 1341812238781476865 | RT @OANN : Poll worker in Fulton County, Ga. caught on camera scanning same stack of ballots multiple times #OANN https://t.co/j37PrbCFC2 | Wed Dec 23 18:25:42 +0000 2020 | Retweet |
| 566 | 1341812134859206658 | RT @alexbruesewitz : If you are in a SAFE Republican seat and you aren't actively fighting for @realDonaldTrump, I can assure you that you're at the TOP of our #Primary2022 list.<br><br>We are watching very closely!<br><br>Do the right thing! | Wed Dec 23 18:25:17 +0000 2020 | Retweet |
| 567 | 1341811749415227397 | RT @Jim_Jordan : A Chinese energy tycoon gifted Hunter Biden a 2.8-carat diamond to gain influence with the Biden family.<br><br>But don't worry. Joe Biden says it's just Russian disinformation. | Wed Dec 23 18:23:45 +0000 2020 | Retweet |
| 568 | 1341811654712037377 | @BrianKempGA @foxandfriends Why haven't you called for a Special Session of the Legislature? How much money did you take from Dominion and other CCP Lobbyists? | Wed Dec 23 18:23:22 +0000 2020 | Reply |
| 569 | 1341762195772862464 | RT @ChuckCallesto : REPORT: Fmr. Attorney General of Kansas says Facebook's Mark Zuckerberg essentially RAN THE ELECTION IN KEY STATES by using his own money to pay for drop boxes, machines, judges, and TARGETED VOTER outreach. | Wed Dec 23 15:06:50 +0000 2020 | Retweet |
| 570 | 1341760372013981698 | @roxyloveslucy @thislifetoday @gatewaypundit New Sheriff at the DOJ at the end of today. I am guessing these folks will be getting a Christmas Card and invitation from FBI very soon. | Wed Dec 23 14:59:36 +0000 2020 | Reply |
| 571 | 1341753619624955906 | RT @catturd2 : - $2,000 stimulus<br><br>- ZERO pork<br><br>- Then fully open up the USA. | Wed Dec 23 14:32:46 +0000 2020 | Retweet |
| 572 | 1341753497470050305 | RT @ChuckCallesto : BREAKING REPORT: Pelosi and Schumer AGREE TO TRUMP"S DEMAND for $2,000 Stimulus Checks... | Wed Dec 23 14:32:17 +0000 2020 | Retweet |
| 573 | 1341752769963831299 | RT @RealOmarNavarro : BREAKING REPORT: @DineshDSouza Says it's time for Conservatives to Get Into 'Wartime Mode.' | Wed Dec 23 14:29:23 +0000 2020 | Retweet |

ABASCIANO0373

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 574 | 1341745036401270784 | RT @toddstarnes : Every Republican who voted for this dumpster fire of a spending bill needs to explain why illegal aliens are getting $1,800, while Americans are only getting $600. #RINO #DrainTheSwamp God bless @realDonaldTrump | Wed Dec 23 13:58:39 +0000 2020 | Retweet |
| 575 | 1341744921913507841 | RT @Harlan : American People: "help us!" Congress: "cool cool, so let's buy tanks for Egypt and study gender in Pakistan!" | Wed Dec 23 13:58:12 +0000 2020 | Retweet |
| 576 | 1341744733476052992 | RT @whatgives1313 : I'm no politician but here's how the stimulus bill should read: Americans $10k each Small business bailouts Big business suck it up zero Politicians 50% paycut 12 mths Anyone overseas GAGF Do I have your vote? | Wed Dec 23 13:57:27 +0000 2020 | Retweet |
| 577 | 1341744667382190082 | @SykesCharlie Maybe, but @realDonaldTrump has never thrown America and the American Taxpayers under the bus. That's all that matters. | Wed Dec 23 13:57:11 +0000 2020 | Reply |
| 578 | 1341742117190811650 | @newsmax Well by the end of today he will no longer be AG Barr and there will be Special Counsel. | Wed Dec 23 13:47:03 +0000 2020 | Reply |
| 579 | 1341741682241531905 | RT @marklevinshow : Well worth reading. I agree completely with Newt and, as you know, I've voiced similar sentiments on radio and TV. https://t.co/sXMpO2Yxzk | Wed Dec 23 13:45:20 +0000 2020 | Retweet |
| 580 | 1341740694680068097 | @IlhanMN It is truly a Christmas Miracle. I actually agree with you. What is the catch? | Wed Dec 23 13:41:24 +0000 2020 | Reply |
| 581 | 1341630797758001152 | RT @RealMattCouch : So a Chinese Whistleblower says as many as 5 million fake ballots were printed in China to be used in the 2020 elections... Why is my team looking into this instead of the FBI or DHS??? | Wed Dec 23 06:24:43 +0000 2020 | Retweet |
| 582 | 1341627614906167296 | @redsteeze He did win by a landslide. | Wed Dec 23 06:12:04 +0000 2020 | Reply |
| 583 | 1341624445501386754 | @LindseyGrahamSC BS! This was a Globalist Pork package that screwed over the American People and taxpayer. But very very cute to include the part about the insurrection act. This bill is beyond an insult. It is another betrayal. | Wed Dec 23 05:59:28 +0000 2020 | Reply |
| 584 | 1341552825902489600 | RT @RepTedBudd : Today, I invited my fellow North Carolinians to JOIN ME in fighting for the Constitution, for election integrity, and for President @realDonaldTrump. 👎👎👎 https://t.co/lKUhz2og8c | Wed Dec 23 01:14:53 +0000 2020 | Retweet |

ABASCIANO0374

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 585 | 1341552673338912769 | RT @ChuckCallesto : BREAKING REPORT: Rep. Lance Gooden (R-Texas) JOINS ELECTORAL COLLEGE CHALLENGE asks Sens. Ted Cruz and John Cornyn to join him... | Wed Dec 23 01:14:16 +0000 2020 | Retweet |
| 586 | 1341545649981026306 | RT @EvanAKilgore : RT if you think President @realDonaldTrump should veto the ridiculous COVID relief bill. | Wed Dec 23 00:46:22 +0000 2020 | Retweet |
| 587 | 1341544996508459009 | RT @marklutchman : BREAKING: President Trump just asked Congress to increase relief from $600 to at least $2,000 per person or he will veto the relief bill.<br><br>Raise your hand if you agree with Trump. 🖐 | Wed Dec 23 00:43:46 +0000 2020 | Retweet |
| 588 | 1341509550831222784 | RT @RepTedBudd : Yes, I plan to object on January 6th.<br><br>MILLIONS of Americans saw what I saw:<br><br>- Voter safeguards removed<br>- No signature verification<br>- Outdated voter rolls<br>- Ballots accepted after Election Day<br>- Poll watchers denied access<br><br>#WeThePeople will keep fighting for @realDonaldTrump. | Tue Dec 22 22:22:55 +0000 2020 | Retweet |
| 589 | 1341477201758326784 | RT @SenMastriano : Despite the evidence, our Governor and Secretary of State decline to investigate allegations of election fraud. @PASenateGOP https://t.co/Ljn2BEobvu | Tue Dec 22 20:14:22 +0000 2020 | Retweet |
| 590 | 1341459267245715459 | RT @JennaEllisEsq : Support Trump.<br>Support the Constitution.<br>Support election integrity. | Tue Dec 22 19:03:07 +0000 2020 | Retweet |
| 591 | 1341459249386450944 | @tedcruz This is why you have to contest the electors Senator. There is a mountain of evidence of fraud &amp; illegality. It is obvious too that China had a major hand in this attack on our elections for these very reasons. The Bidens are Compromised by the CCP. You must save America Jan 6th | Tue Dec 22 19:03:02 +0000 2020 | Reply |
| 592 | 1341458647822573568 | RT @tedcruz : Life imitates art. https://t.co/AHRxkoYlZb | Tue Dec 22 19:00:39 +0000 2020 | Retweet |
| 593 | 1341458542134484996 | @FrankLuntz Yes. He and others like him probably won by a wider margin. But the obvious big rigging was the Presidential. That is why hundreds of thousands of "Biden Ballots" had the statically impossible anomaly where the (fraudulent) "voter" only voted for Biden and not down ticket. | Tue Dec 22 19:00:14 +0000 2020 | Reply |

ABASCIANO0375

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 594 | 1341457658306506754 | @WeddMatt @sea_dazzle @BillKristol @LouiseMensch There are different levels. There is a certain level of fear and complicity to include some out and intimidation by terrorists organizations like Antifa. But there are seven state legislatures who sent alternate electors so there are some Patriots left at that level. | Tue Dec 22 18:56:43 +0000 2020 | Reply |
| 595 | 1341423141722218498 | @Purple_POV Yeah, good for them. The only ones fighting for Americans. https://t.co/cdmSEnCw5R | Tue Dec 22 16:39:34 +0000 2020 | Reply |
| 596 | 1341422821977829378 | @realDonaldTrump It's time invoke the Insurrection Act Mr. President. With your EO you can go to the National Airwaves and circumvent the media who are actively suppressing the truth. The majority of Americans already believe the election was stolen. Imagine when everyone sees the evidence. | Tue Dec 22 16:38:17 +0000 2020 | Reply |
| 597 | 1341422303930933248 | @sea_dazzle @BillKristol @LouiseMensch Negative. This fraud is a coordinated attack on America. Americans involved are guilty of Treason. Especially considering the coordination is with state enemies like China and Iran. | Tue Dec 22 16:36:14 +0000 2020 | Reply |
| 598 | 1341389113325473793 | @BillKristol @LouiseMensch The Rank and File absolutely would. Any Commander who disobeys a lawful and Constitutional order should be immediately relieved of their command. This is a Coup. Our oath is against all enemies. That includes domestic. Those who are a part of this election coup are enemies. | Tue Dec 22 14:24:21 +0000 2020 | Reply |
| 599 | 1341387474313097217 | RT @realMikeLindell : We have all the evidence!!! Biggest election fraud in world history!!!! Crime against the world!!! https://t.co/2D8EQ4sQN8 | Tue Dec 22 14:17:50 +0000 2020 | Retweet |
| 600 | 1341386869892911105 | RT @SenRonJohnson : We are holding an oversight hearing tomorrow to examine the irregularities in the 2020 election.<br><br>A large percentage of Americans simply don't think this was a legitimate election. That's an unsustainable state of affairs for our country. https://t.co/VBRudicwU1 https://t.co/sMuyt0L9AK | Tue Dec 22 14:15:26 +0000 2020 | Retweet |
| 601 | 1341386469877960706 | RT @Harlan : RT if you think 100% of the stimulus should have gone to AMERICANS!<br><br>I am sick of our country being grifted by corrupt politicians, big corporations, and foreign countries. | Tue Dec 22 14:13:50 +0000 2020 | Retweet |
| 602 | 1341386357218963458 | @JayCaruso America's second Fourth of July.<br><br>#StopTheSteal<br>#KAG | Tue Dec 22 14:13:23 +0000 2020 | Reply |
| 603 | 1341384296859373569 | @SebGorka Why would I be upset about this.... https://t.co/xYuYNrF8hO | Tue Dec 22 14:05:12 +0000 2020 | Reply |

ABASCIANO0376

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 604 | 1341383862866358272 | @senatemajldr @DanaPerino @FoxNews Tune into one Globalist swamp thing talking to another. Pound sand. https://t.co/mbUhYaiaA0 | Tue Dec 22 14:03:29 +0000 2020 | Reply |
| 605 | 1341383617860280323 | RT @Liz_Wheeler : So $1,200 in Trump tax cuts is crumbs, but $600 in covid stimulus is significant, according to Pelosi? | Tue Dec 22 14:02:30 +0000 2020 | Retweet |
| 606 | 1341383575946539010 | @BoSnerdley @BIZPACReview Running where? To McDonald's for another Big Mac. | Tue Dec 22 14:02:20 +0000 2020 | Reply |
| 607 | 1341383424511229952 | @CodeMonkeyZ "Leader" Mitch "the Globalist" McConnell. | Tue Dec 22 14:01:44 +0000 2020 | Reply |
| 608 | 1341378680359170048 | RT @TimRunsHisMouth : Raise your hand if your Congressman/Senator should VOTE NO on the COVID stimulus bill. 🖐️🖐️🖐️ | Tue Dec 22 13:42:53 +0000 2020 | Retweet |
| 609 | 1341378271393529856 | RT @RealMattCouch : Any Congressman or Senator who does not contest the Electoral College results will be Primaried in 2022 and 2024. It's not a promise, it's a guarantee.. | Tue Dec 22 13:41:16 +0000 2020 | Retweet |
| 610 | 1341378222727049225 | RT @charliekirk11 : Democrats send $600 in "stimulus" to you but they're sending:<br><br>$130 million to Nepal<br>$135 million to Burma<br>$85.5 million to Cambodia<br>$700 million to Sudan<br>$1.4 BILLION to something called the "Asia Reassurance Initiative Act"<br><br>What an absolute disgrace. | Tue Dec 22 13:41:04 +0000 2020 | Retweet |
| 611 | 1341378015142572032 | RT @Harlan : 1) Lobbyists are paid by foreign countries to lobby congress to send money overseas.<br><br>2) Congressmen retire and become lobbyists paid by foreign countries to lobby congress.<br><br>Rinse and repeat.<br><br>It's just a big fucking scam. | Tue Dec 22 13:40:15 +0000 2020 | Retweet |
| 612 | 1341377942253924352 | RT @KelemenCari : Why is there so much Foreign Aid in a bill that's supposed to help American families and businesses? | Tue Dec 22 13:39:57 +0000 2020 | Retweet |
| 613 | 1341376332698161153 | RT @gregkellyusa : It's NOT too late @realDonaldTrump!  Entire wars have been fought and won in less time then we have now.  Peaceful, Courageous and WISE Application of the LAW is needed.  It would be nice if the FAKE NEWS helped. But they're always wrong, unable and unwilling to help. Not Over | Tue Dec 22 13:33:33 +0000 2020 | Retweet |
| 614 | 1341375779679121408 | @seanhannity A good thing today is his last day. This Deep State loser is irrelevant. The actng AG first act should be to appoint @SidneyPowell1 as Special Counsel. | Tue Dec 22 13:31:22 +0000 2020 | Reply |

ABASCIANO0377

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 615 | 1341375350073389057 | @alexsalvinews Voted against a Pork Stimulus package for countries like Pakistan. This bill is an insult to the American People. | Tue Dec 22 13:29:39 +0000 2020 | Reply |
| 616 | 1341373375512506376 | @ACTBrigitte Starting with you @senatemajldr ! | Tue Dec 22 13:21:48 +0000 2020 | Reply |
| 617 | 1341372891938631681 | @CodeMonkeyZ @SidneyPowell1 He absolutely should appoint Sidney Powell as Special Counsel and 100% I expect indictments and whole lot more from her and her team. | Tue Dec 22 13:19:53 +0000 2020 | Reply |
| 618 | 1341372479550476288 | @senatemajldr For "our country" You and your Globalist pals are sending billions of dollars in "covid relief" money to foreign countries. How is that helping "our country" and the American people. | Tue Dec 22 13:18:15 +0000 2020 | Reply |
| 619 | 1341367610991108100 | RT @whatgives1313 : They think we're like pigs in a yard fighting over scraps.<br><br>Max $600 check for taxpayers, $720,000,000,000 for climate change, race studies and Sudan, Venezuela and "Asian Reassurance"....<br><br>@realDonaldTrump veto this!<br><br>Pelosi and her pork barrel Democrat mates can go to hell. | Tue Dec 22 12:58:54 +0000 2020 | Retweet |
| 620 | 1341367488349679618 | RT @toddstarnes : The Republicans who voted for this massive dumpster fire of a spending bill are the problem in American politics. No different than the Democrats. | Tue Dec 22 12:58:25 +0000 2020 | Retweet |
| 621 | 1341350866406797312 | RT @TheOfficerTatum : Asia = $1,400,000,000<br>Egypt = $1,300,000,000<br>Sudan = $700,000,000<br>Ukraine = $453,000,000<br>Israel = $500,000,000<br>Burma = $135,000,000<br>Nepal = $130,000,000<br>Cambodia = $85,500,000<br>Pakistan = $25,000,000<br>American Citizens = SCREWED | Tue Dec 22 11:52:22 +0000 2020 | Retweet |
| 622 | 1341350764262912001 | @senatemajldr Glad to see the Globalists already back to their Globalists ways. | Tue Dec 22 11:51:57 +0000 2020 | Reply |
| 623 | 1341350407277322240 | RT @charliekirk11 : RT if Donald Trump should veto this insane "stimulus" bill as soon as it hits his desk! | Tue Dec 22 11:50:32 +0000 2020 | Retweet |
| 624 | 1341222405172244480 | RT @gatewaypundit : VIDEO--&gt; MI Sec of State Official Caught On Video Telling Volunteers To Count "Multiple Ballots with the very Same Signature" During "Audit" Of Votes In Antrim County https://t.co/icZoXbklHf via @gatewaypundit | Tue Dec 22 03:21:54 +0000 2020 | Retweet |

ABASCIANO0378

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 625 | 1341221988237537280 | RT @CongressmanHice : Big meeting today with @realDonaldTrump, @VP, the President's legal team, @freedomcaucus and other Members of Congress.<br><br>I will lead an objection to Georgia's electors on Jan 6.<br><br>The courts refuse to hear the President's legal case.<br><br>We're going to make sure the People can! | Tue Dec 22 03:20:15 +0000 2020 | Retweet |
| 626 | 1341221537135927299 | @EvanAKilgore @SenTedCruz | Tue Dec 22 03:18:27 +0000 2020 | Reply |
| 627 | 1341124477762060288 | RT @KelemenCari : If a Democrat or a Republican continues to remain silent about election fraud, I will just assume it's because they benefit from it. | Mon Dec 21 20:52:47 +0000 2020 | Retweet |
| 628 | 1341124398099644422 | RT @ChuckCallesto : BREAKING REPORT: Congressman-Elect for North Carolina's 11 district Madison Cawthorn says he will CONTEST THE 2020 ELECTION VOTE on January 6th, 2021... | Mon Dec 21 20:52:28 +0000 2020 | Retweet |
| 629 | 1341086979128176646 | RT @ChuckCallesto : BREAKING REPORT: Georgia Recount Monitor and retired paralegal Consetta Johnson testifies she FILMED WORKERS MOVING TRUMP BALLOTS TO BIDEN TRAY during Cobb County recount.. | Mon Dec 21 18:23:46 +0000 2020 | Retweet |
| 630 | 1341084384456298501 | RT @breakdradio : "Do as I say, not as I do."  While the rest of American (and the world) suffers under unjust lockdowns causing increased suicides, domestic/substance abuse &amp; other issues to skyrocket, she enjoys family time.  #Hypocrite #LetThemEatCake<br><br>https://t.co/excrGQaKK1 | Mon Dec 21 18:13:28 +0000 2020 | Retweet |
| 631 | 1341038587220025345 | @jaketapper You are such a conspiracy theorist Jake &amp; really bad at math. The President won this election. More than half of America believes/know Biden, w/ the media &amp; China, is trying to steal the election. The President is trying to stop the steal.<br><br>#StopTheSteal<br>#MAGA<br>#BidenCheated | Mon Dec 21 15:11:29 +0000 2020 | Reply |

ABASCIANO0379

| 1 | Tweet Id | Text | Created At | Tweet Type |
|---|---|---|---|---|
| 632 | 1341035648401195009 | RT @KelemenCari : In the US there are 212 million registered voters.<br><br>On Nov 3, around 140 million people voted.<br>President Trump got at least 74 million votes.<br>140 million - 74 million = 66 million<br><br>So how did Biden get 80 million votes?<br><br>(h/t @Bill_Binney) | Mon Dec 21 14:59:48 +0000 2020 | Retweet |
| 633 | 1341029007240949761 | RT @RudyGiuliani : Let's find out,once and for all, did Biden cheat to become President like he cheated to get through law school?<br><br>PA, Ariz., GA, Michigan and Wisconsin should agree to let us audit the Dominion machines.<br><br>What are they afraid of, if they didn't cheat?<br><br>No winner without an audit? | Mon Dec 21 14:33:25 +0000 2020 | Retweet |
| 634 | 1340952165922291712 | @JDiamond1 @abdallahcnn Hahaha a Whitehouse correspondent calling anyone a conspiracy theorist is so outrageously ironic. Less than half than America believes Joe Biden won the election. So even w/ the fake news enemy of the people suppressing the news a majority of America isn't buying it. | Mon Dec 21 09:28:04 +0000 2020 | Reply |
| 635 | 1340947995454533632 | Essentially what Joe Biden and his CCP associates did was they got rid of the electoral college with massive voting fraud in a dozen or so counties. This is why Mr. President @realDonaldTrump it is time to cross the Rubicon.<br><br>#StopTheSteal<br>#MAGA<br>#BidenCheated2020 https://t.co/kTLg3YGj9e | Mon Dec 21 09:11:30 +0000 2020 | Tweet |
| 636 | 1340942248641490944 | @EvanAKilgore @mattgaetz @SenTedCruz | Mon Dec 21 08:48:40 +0000 2020 | Reply |
| 637 | 1340909057234841601 | RT @RealOmarNavarro : BREAKING REPORT: General Michael Flynn drops BOMB, says Foreign Intelligence Agencies WERE MONITORING US ELECTION and are Willing to Provide Information to Trump. | Mon Dec 21 06:36:46 +0000 2020 | Retweet |

ABASCIANO0380

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 638 | 1340907891658809344 | RT @gregkellyusa : Today I'm emailing every GOP US Senator and "requesting" that they Formally oppose the electoral count on January 6th, 2021. There are several  house members who have publicly pledged to do this, they need senators to join. Will initiate a CONSTITUTIONAL AND LEGAL DEBATE. | Mon Dec 21 06:32:08 +0000 2020 | Retweet |
| 639 | 1340906785255923712 | RT @BorisEP : 🚨 BREAKING 🚨<br><br>[LRI]@realDonaldTrump[PDI] Campaign files a petition for writ of certiorari to the US. Supreme Court to reverse a trio of Pennsylvania Supreme Court cases which illegally changed Pennsylvania's mail balloting law<br><br>Full Statement [↓] https://t.co/abjsOT0pNP | Mon Dec 21 06:27:45 +0000 2020 | Retweet |
| 640 | 1340905339231809536 | @gregkellyusa @tedcruz this is the time. | Mon Dec 21 06:22:00 +0000 2020 | Reply |
| 641 | 1340904495505682432 | @charliekirk11 One way to go around the electoral college is to have massive voting fraud in 8-10 cities every election. This is a coup. This is an attack on our Republic. It was coordinated. The President tried all other avenues but has been blocked by cowardice. EO the Insurrection Act. | Mon Dec 21 06:18:39 +0000 2020 | Reply |
| 642 | 1340903921456451585 | RT @charliekirk11 : Barack Obama:<br>—69,000,000 votes<br>—873 counties<br><br>Donald Trump:<br>—75,000,000 votes<br>—2,497 counties<br><br>Joe Biden:<br>—81,000,000 votes<br>—477 counties<br><br>...And we're not allowed to question his "victory"<br><br>🤔 | Mon Dec 21 06:16:22 +0000 2020 | Retweet |
| 643 | 1340868585527373825 | @tedcruz @Perduesenate @KLoeffler The Problem Senator is the "Senate Majority" under "leader" @senatemajldr is in serious question. It appears we are under attack by the CCP and it appears McConnell is compromised. Just another example of the Swamp. | Mon Dec 21 03:55:57 +0000 2020 | Reply |

ABASCIANO0381

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 644 | 1340868051047227392 | RT @Jim_Jordan : Hunter Biden profited:<br><br>-1 million from a Ukrainian energy company.<br><br>-3 million from a Russian billionaire.<br><br>-4 million from a company tied to the Chinese Communist Party.<br><br>We know he's under federal investigation.<br><br>But the media still calls it "Russian disinformation." | Mon Dec 21 03:53:50 +0000 2020 | Retweet |
| 645 | 1340867858176372738 | RT @BrandonStraka : Black Lives Matter disrupts and shuts down a charity event for children with cancer.<br>https://t.co/LJFOjS1pwS | Mon Dec 21 03:53:04 +0000 2020 | Retweet |
| 646 | 1340867666551197696 | @RepSwalwell @realDonaldTrump @senatemajldr I don't know. Why don't you ask your Chinese Spy what to do. | Mon Dec 21 03:52:18 +0000 2020 | Reply |
| 647 | 1340867439274446848 | RT @FlooritHammer : @tracybeanz @Soma4M @MichSoS @gatewaypundit The Plot to Steal America https://t.co/ve3TtqlZJr via @YouTube | Mon Dec 21 03:51:24 +0000 2020 | Retweet |
| 648 | 1340867370173214723 | RT @kelliwardaz : Mr. President @realDonaldTrump - we are with you in #Arizona. We are working every avenue to stop this coup &amp; to stop our Republic from crumbling. Patriots are united. Those who are against us are exposing themselves. #Liberty &amp; #freedom are on the line. #CrossTheRubicon @GenFlynn https://t.co/wbzjqkQJv7 | Mon Dec 21 03:51:07 +0000 2020 | Retweet |
| 649 | 1340791993434292231 | @JoeBiden When you and your family go to jail. | Sun Dec 20 22:51:36 +0000 2020 | Reply |
| 650 | 1340679006337773571 | RT @GeorgePapa19 : Aide to President Trump Dan Scavino has posted 3 pictures with war time and populist leaders:<br><br>Lincoln, Churchill &amp; Jackson<br><br>The message is clear. It's time | Sun Dec 20 15:22:38 +0000 2020 | Retweet |
| 651 | 1340678773939838977 | RT @TX_WalkerRanger : President Trumps second term has begun.<br><br>THERE WILL BE NO CONCEDING. | Sun Dec 20 15:21:42 +0000 2020 | Retweet |
| 652 | 1340622755516002304 | RT @realMikeLindell : Every nation in the world is counting on the USA to get this right! The greatest voter fraud I history! @realDonaldTrump will be president four 4 more years! https://t.co/GQohkunCZ6 | Sun Dec 20 11:39:07 +0000 2020 | Retweet |

ABASCIANO0382

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 653 | 1340540570742173698 | @DavidAFrench Not likely. Millions who actually honor their oath will stand firmly behind this President and for The People against what is an obvious attack on our Constitution and a free and fair election. | Sun Dec 20 06:12:32 +0000 2020 | Reply |
| 654 | 1340539108138082305 | RT @ChuckCallesto : BREAKING REPORT: Allied Security Operations Claims Redacted Information in Michigan DOMINION AUDIT REPORT Shows Races Were Flipped... | Sun Dec 20 06:06:44 +0000 2020 | Retweet |
| 655 | 1340507408062423040 | RT @RealOmarNavarro : Martial Law is trending now. Do it | Sun Dec 20 04:00:46 +0000 2020 | Retweet |
| 656 | 1340501246353039366 | RT @DonaldJTrumpJr : The total lack of self-awareness from someone who was literally sleeping with a Chinese spy is truly astounding.<br><br>Just shows you how big a moron this clown really is and yet he sits on the house "intelligence" committee! https://t.co/Yt1sVBwVh9 | Sun Dec 20 03:36:17 +0000 2020 | Retweet |
| 657 | 1340492631667838981 | @GeraldoRivera @realDonaldTrump @JoeBiden This is a Coup on America. By capitulation to said coup iw putting country last and politics first. | Sun Dec 20 03:02:03 +0000 2020 | Reply |
| 658 | 1340311210374402048 | RT @newsmax : ICYMI: Georgia's Secretary of State has announced a statewide ballot audit https://t.co/2xX2lS7FkV https://t.co/tD6myrlqnb | Sat Dec 19 15:01:08 +0000 2020 | Retweet |
| 659 | 1340306318343737345 | RT @whatgives1313 : First priority: Limited martial law in contested states, monitored re-vote<br><br>Second priority: Section 230 reform to take control back from the fraud MSM<br><br>Third priority: Clean the GOP<br><br>Did I miss anything? | Sat Dec 19 14:41:42 +0000 2020 | Retweet |
| 660 | 1340132636707201024 | @JonahDispatch Hmmm did I fall asleep and awake to January 21st. Do you honestly think the Patriots in this country are going to allow this Coup to come into place. | Sat Dec 19 03:11:33 +0000 2020 | Reply |
| 661 | 1340114774558912512 | RT @RealCandaceO : The efforts to recall @GavinNewsom are gaining momentum and the petition needs something like 500k more signatures from Californians.<br>Let's retweet to make that happen. Bouncing at least ONE corrupt governor out of office is the morale boost we all need.<br>https://t.co/rvwojgo3uY | Sat Dec 19 02:00:35 +0000 2020 | Retweet |
| 662 | 1340112996807405569 | RT @GeorgePapa19 : I like the sound of the patriot party | Sat Dec 19 01:53:31 +0000 2020 | Retweet |
| 663 | 1340108937882963971 | RT @AZGOP : Democrats are desperate to keep everything about the 2020 Election in the DARK! Arizona Republican leaders must rise up and shine the LIGHT! #ElectionIntegrity | Sat Dec 19 01:37:23 +0000 2020 | Retweet |
| 664 | 1340106107503689728 | @EvanAKilgore @realDonaldTrump Yes and no. Yes on the insurrection act. No on the re-vote. No need. Secure all the evidence and present it to the congress/electors/American people. Nominate the alternate electors. President Trump wins. | Sat Dec 19 01:26:08 +0000 2020 | Reply |

ABASCIANO0383

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 665 | 1340078526020595717 | What are they hiding? Good thing Arizona has alternate electors. https://t.co/2JILF9XQqf | Fri Dec 18 23:36:32 +0000 2020 | Tweet |
| 666 | 1339995471750815744 | RT @charliekirk11 : The largest, most widespread hack on US cyber infrastructure occurred under Chris Krebs' watch.<br><br>Are we really supposed to believe he has any credibility left to say this was "the most secure election ever?"<br><br>😤 | Fri Dec 18 18:06:31 +0000 2020 | Retweet |
| 667 | 1339994874683285505 | RT @CortesSteve : This is our president. He was re-elected by the legal vote on November 3rd. Let's keep fighting!... https://t.co/piUx3RGt59 | Fri Dec 18 18:04:08 +0000 2020 | Retweet |
| 668 | 1339994192903364608 | RT @ChuckCallesto : BREAKING REPORT: Recount Confirms TRUMP WON Michigan's Antrim County, same county that reported Biden Win on Election Night... | Fri Dec 18 18:01:26 +0000 2020 | Retweet |
| 669 | 1339978112986132483 | @KamalaHarris Our REPUBLIC did speak and our voices were stolen in a coordinated attack. | Fri Dec 18 16:57:32 +0000 2020 | Reply |
| 670 | 1339963758697996296 | RT @NYCPBA : #BREAKING PBA STATEMENT ON DEPARTMENT OF INVESTIGATION REPORT ON PROTESTS https://t.co/sqFlqWEkGC | Fri Dec 18 16:00:30 +0000 2020 | Retweet |
| 671 | 1339963140663091201 | RT @JamesOKeefeIII : Veritas will be releasing another @CNN 9am call in 15 minutes<br><br>You ready? @CNNPR #CNNAdventCalendar | Fri Dec 18 15:58:02 +0000 2020 | Retweet |
| 672 | 1339962974488899585 | RT @SenMastriano : My closing statements from the Pennsylvania State hearing on election issues.<br><br>https://t.co/QUrKsMhEsC | Fri Dec 18 15:57:23 +0000 2020 | Retweet |
| 673 | 1339962511001612289 | RT @KLoeffler : Hunter Biden and the Biden family have profited off Joe Biden's political career for 50 YEARS.<br><br>THEY ARE CORRUPT.<br><br>We need a full and transparent investigation by a special prosecutor now.<br><br>RT IF YOU AGREE! | Fri Dec 18 15:55:32 +0000 2020 | Retweet |
| 674 | 1339958699356532741 | @LouDobbs @USATODAY @SenTedCruz @RandPaul | Fri Dec 18 15:40:23 +0000 2020 | Reply |

ABASCIANO0384

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 675 | 1339958623938596864 | @SenTedCruz I believe we are at the most pivotal moment since the Civil War and maybe the Declaration of our Great Experiment. We need brave men/women as we did Philadelphia. We need men like you Senator. Please declare you will challenge the electors in favor of the alternates. | Fri Dec 18 15:40:05 +0000 2020 | Tweet |
| 676 | 1339957846990082048 | @TomFitton @realDonaldTrump And now Fox news is just openly colluding against the President. | Fri Dec 18 15:37:00 +0000 2020 | Reply |
| 677 | 1339957688994836482 | RT @TomFitton : BREAKING: Obama FBI spied on Fox News to get @RealDonaldTrump https://t.co/fARWNXlajY | Fri Dec 18 15:36:22 +0000 2020 | Retweet |
| 678 | 1339957091780452355 | RT @jennybethm : Two GOP Senators have come out and said that they may object to the electoral votes that come to Congress on January 6th. This is great news.<br><br>Those two senators are Rand Paul and Ron Johnson. | Fri Dec 18 15:34:00 +0000 2020 | Retweet |
| 679 | 1339956942215794689 | @RepPaulMitchell @jaketapper This was a coordinated attack on America using 3rd world Banana Republic tactics to rig an election. It appears now is this coordination was with foreign actors. We must secure this election. The President absolutely has the authority &amp; obligation to invoke the Insurrection act. | Fri Dec 18 15:33:24 +0000 2020 | Reply |
| 680 | 1339956323501416449 | @JoeBiden It is clear now more than ever this was a coordinated attack on the United States. The only question now is with all of your ties to the Communist Chinese regime is what did you know or what is your involvement. | Fri Dec 18 15:30:57 +0000 2020 | Reply |
| 681 | 1339950980356591618 | RT @AllAmericanGirl : BREAKING EXCLUSIVE: Hunter Biden, James Biden, Former Top DOJ Leaders and a China Billionaire Held a Last Minute Meeting in 2017 with New York Governor Cuomo - Why? https://t.co/kQ6NYUlUXc @gatewaypundit #AAG #AAG2020 | Fri Dec 18 15:09:43 +0000 2020 | Retweet |
| 682 | 1339949230522306560 | @SykesCharlie @CherylHeide Absolutely necessary | Fri Dec 18 15:02:46 +0000 2020 | Reply |
| 683 | 1339949083071553541 | RT @KenTimmerman : Let's see. @DineshDSouza went to jail for an illegal campaign contribution of $20,000. How much jail time should mark Zuckerberg get for an undeclared campaign contribution of $350 million--to benefit Biden? | Fri Dec 18 15:02:11 +0000 2020 | Retweet |
| 684 | 1339873245416333312 | RT @gatewaypundit : BREAKING EXCLUSIVE: Hunter Biden, James Biden, Former Top DOJ Leaders and a China Billionaire Held a Last Minute Meeting in 2017 with New York Governor Cuomo - Why was That? via @gatewaypundit https://t.co/FhakKfsOKM | Fri Dec 18 10:00:50 +0000 2020 | Retweet |
| 685 | 1339872944533757952 | RT @Hoosiers1986 : @realDonaldTrump I'm very disappointed that SCOTUS doesn't seem that interested in the Constitution &amp; fair elections! You won in a LANDSLIDE, Mr. President! | Fri Dec 18 09:59:38 +0000 2020 | Retweet |
| 686 | 1339870766473617409 | RT @AZGOP : Maricopa Board of Supervisors will meet again on Friday at 10 AM (after already 4 1/2 hours of private discussion Wednesday night) to talk more about the very important subpoenas. Deadline is 5 PM on Friday. Do the right thing, Republicans! | Fri Dec 18 09:50:58 +0000 2020 | Retweet |

ABASCIANO0385

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 687 | 1339770081027514368 | RT @ChuckCallesto : BREAKING REPORT: Wisconsin Attorney claims there is EVIDENCE THAT 200,000 VOTES were illegally counted with in the state... | Fri Dec 18 03:10:53 +0000 2020 | Retweet |
| 688 | 1339763297978085376 | RT @whatgives1313 : Patiently waiting for Justice Roberts to sue Lin Wood for defamation.....lol | Fri Dec 18 02:43:56 +0000 2020 | Retweet |
| 689 | 1339750835190984704 | RT @gatewaypundit : "Chief Justice John Roberts Is Corrupt and Should Resign Immediately" - Attorney Lin Wood GOES SCORCHED EARTH on SCOTUS Chief Justice via @gatewaypundit https://t.co/ovIvZlorYX | Fri Dec 18 01:54:25 +0000 2020 | Retweet |
| 690 | 1339750195370876928 | @EvanAKilgore https://t.co/tDbQmFInOF | Fri Dec 18 01:51:52 +0000 2020 | Reply |
| 691 | 1339662643670495233 | RT @TABYTCHI : Which sold out faster in 2020? https://t.co/Cm2sGR7cZG | Thu Dec 17 20:03:58 +0000 2020 | Retweet |
| 692 | 1339661747200909312 | @newsmax He hasn't seen backlash yet. This Brutus has deep ties to the Chinese Government and the Dominion Machines. The real backlash will happen in rhe President's second term hey Mitch Brutus McConnell @senatemajldr https://t.co/lc9E385WOz | Thu Dec 17 20:00:24 +0000 2020 | Reply |
| 693 | 1339658831891210240 | RT @BodhiCrane : 🚨 BREAKING 🚨 SCOTUS meeting breaks out into shouting.. Roberts : " Are you going to be responsible for the rioting if we hear this case"! @tafkag @PepeNewsNow @X22Report @andweknow @intheMatrixxx https://t.co/8DelHLJZEY | Thu Dec 17 19:48:49 +0000 2020 | Retweet |
| 694 | 1339658323197644802 | @TheRickWilson You know little Rick when this vindication and validation happens and President Trump is reelected I can't wait to see you go into hiding like the troll that you are...actually now I know who remind me of... https://t.co/q8Ewy5eXgr | Thu Dec 17 19:46:48 +0000 2020 | Reply |
| 695 | 1339657403881631748 | @IngrahamAngle So can you please start calling President Trump the President Reelect and stop with the Biden nonsense. | Thu Dec 17 19:43:09 +0000 2020 | Reply |
| 696 | 1339657125929377794 | @SenTedCruz @tedcruz Senator I supported you from the moment you wouldn't go along to get along with what you called the DC Cabal. This is a pivot moment. We need a Senator to say he/she will object to the electors in favor of the alternate electors. https://t.co/ygA1bVQQwm | Thu Dec 17 19:42:03 +0000 2020 | Tweet |
| 697 | 1339656339098890240 | @thchris1958 @johrohr @Hank_1964 @gregkellyusa @DNC https://t.co/lYZM8iBXJj | Thu Dec 17 19:38:55 +0000 2020 | Reply |
| 698 | 1339656321470230529 | @johrohr @Hank_1964 @gregkellyusa @DNC https://t.co/lYZM8iBXJj | Thu Dec 17 19:38:51 +0000 2020 | Reply |
| 699 | 1339654679093891072 | RT @SebGorka : We knew it. https://t.co/Kzfm4q11ZR | Thu Dec 17 19:32:19 +0000 2020 | Retweet |
| 700 | 1339654635343257600 | RT @michellemalkin : QUOTE TWEET QUOTE TWEET QUOTE TWEET https://t.co/AlYqQzh8RP | Thu Dec 17 19:32:09 +0000 2020 | Retweet |

ABASCIANO0386

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 701 | 1339654098296172551 | RT @ChuckCallesto : REPORT: DNI John Ratcliffe CONFIRMS There Was Foreign Interference in November Elections... | Thu Dec 17 19:30:01 +0000 2020 | Retweet |
| 702 | 1339652957760090113 | RT @Jim_Jordan : Make America Free Again. | Thu Dec 17 19:25:29 +0000 2020 | Retweet |
| 703 | 1339650856547958784 | RT @DrPaulGosar : Arizona!!  Pass auf. Massive data theft of 700,000 votes uncovered.  Our president @realDonaldTrump won AZ easily as we knew.  More details to come. #StopTheSteal @ali | Thu Dec 17 19:17:08 +0000 2020 | Retweet |
| 704 | 1339649535325421573 | RT @ChuckCallesto : BREAKING REPORT: Sidney Powell's Case in Michigan has been put on THE SUPREME COURT docket... | Thu Dec 17 19:11:53 +0000 2020 | Retweet |
| 705 | 1339648803557785603 | @johrohr @Hank_1964 @gregkellyusa @DNC Chris Krebs got embarrassed yesterday. You obviously missed the Rand Paul exchange with Judge Starr. Not one case has been dismissed on the merits but rather on administrative proceedings. Basically making it a political hot potato. | Thu Dec 17 19:08:58 +0000 2020 | Reply |
| 706 | 1339594429250764802 | RT @AZGOP : It appears we may finally get a forensic audit of the machines - 45 DAYS AFTER THE ELECTION. Please keep them all clean, pristine, and most importantly, full of data! | Thu Dec 17 15:32:55 +0000 2020 | Retweet |
| 707 | 1339586437889490946 | @JustLikeBecky @SykesCharlie @RandPaul Dr. Or Senator Paul is a Constitutional Scholar. But Judge Starr is one of the greatest legal minds in the country. He is the one that made the statement. | Thu Dec 17 15:01:09 +0000 2020 | Reply |
| 708 | 1339585295717580807 | @johrohr @Hank_1964 @gregkellyusa @DNC Say what you want with your fake news smears. Senate hearings and a pending DNI Report. It's all over. You just don't know it yet because you believe CNN. | Thu Dec 17 14:56:37 +0000 2020 | Reply |
| 709 | 1339577864283447298 | Audit Finds Mich. County's Dominion Voting Was Rigged to Create Fraud<br><br>#DominionVotingSystems<br>#fraud<br>#Michigan<br>#BidenWasNotElected<br>#BidenCheated2020<br>https://t.co/8BdqfyavUF | Thu Dec 17 14:27:05 +0000 2020 | Tweet |
| 710 | 1339577602269450240 | @johrohr @Hank_1964 @gregkellyusa @DNC Audit Finds Mich. County's Dominion Voting Was Rigged to Create Fraud<br><br>https://t.co/8BdqfyavUF | Thu Dec 17 14:26:03 +0000 2020 | Reply |
| 711 | 1339577500486295553 | RT @GrahamAllen_1 : Joe Biden is COMPROMISED<br><br>RT!!! | Thu Dec 17 14:25:38 +0000 2020 | Retweet |

ABASCIANO0387

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 712 | 1339571588254019584 | RT @AnthonySabatini : CHANCE OF ELECTION FRAUD: ONE HUNDRED PERCENT | Thu Dec 17 14:02:09 +0000 2020 | Retweet |
| 713 | 1339571432733421569 | RT @GeorgePapa19 : Patriots don't give up. The stakes are too high! | Thu Dec 17 14:01:32 +0000 2020 | Retweet |
| 714 | 1339571412055564289 | RT @ChuckCallesto : REPORT: Attorney Lin Wood is actively preparing a complaint seeking to enjoin &amp; PREVENT THE GEORGIA RUNOFF from going forward on January 5th... | Thu Dec 17 14:01:27 +0000 2020 | Retweet |
| 715 | 1339532883497803778 | @w_terrence https://t.co/kQgJPyA2WI | Thu Dec 17 11:28:21 +0000 2020 | Reply |
| 716 | 1339529476078772224 | RT @TomFitton : .@SenRonJohnson stands up to the coup cabal. https://t.co/WKKow81EkZ | Thu Dec 17 11:14:49 +0000 2020 | Retweet |
| 717 | 1339529378980618240 | @DonaldJTrumpJr @Perduesenate @KLoeffler I bet you get more than the 81 who went to see Joey Bribes Biden. But when you are there can you put the two candidates on the spot. Will they support the alternate electors the day after the election. Will they vote to have Brutus McConnell removed as "leader" of the party. | Thu Dec 17 11:14:25 +0000 2020 | Reply |
| 718 | 1339528706453364738 | @SykesCharlie Senator @RandPaul articulated it yesterday at the hearing with Judge Ken Starr. Administrative dancing around the evidence to avoid facing the evidence as to avoid making a decision on the evidence. SCOTUS the biggest example. | Thu Dec 17 11:11:45 +0000 2020 | Reply |
| 719 | 1339527837292912641 | @IngrahamAngle @RandPaul You can't fix the future if you don't fix the problems in front of us today. Excellent job yesterday Senator but we need less bark and more teeth. The President must declare this a National Emergency &amp; invoke the insurrection act. The evidence/crimes must be followed/prosecuted. | Thu Dec 17 11:08:18 +0000 2020 | Reply |
| 720 | 1339526444964339718 | RT @chuckwoolery : Sidney Powell Reveals Groundbreaking Next Step In Election Challenge https://t.co/6xCLeS4C4R | Thu Dec 17 11:02:46 +0000 2020 | Retweet |
| 721 | 1339525647274811398 | RT @gatewaypundit : BREAKING: Catherine Herridge Reports DNI John Ratcliffe Confirmed "There Was Foreign Election Interference by China, Iran, Russia in November" (VIDEO) via @gatewaypundit @RealDonaldTrump @CBS_Herridge #StolenElection https://t.co/2vVdQnpRKY | Thu Dec 17 10:59:36 +0000 2020 | Retweet |
| 722 | 1339525379833344000 | RT @JamesOKeefeIII : Here's the 2nd @CNN 9am call of the night. Full length audio from Jeff Zucker's meeting on 10-09-20.  Veritas doesn't stop! #ExposeCNN #CNNTapes #CNNAdventCalendar https://t.co/x7fNKfNmEb | Thu Dec 17 10:58:32 +0000 2020 | Retweet |
| 723 | 1339525174476075010 | @whatgives1313 We need to fight like American Patriots. | Thu Dec 17 10:57:43 +0000 2020 | Reply |
| 724 | 1339524764323504129 | @LLinWood May St. Michael watch over you &amp; all Patriots "And seeing the multitudes, he went up into a mountain: and when he was set, his disciples came unto him: 2And he opened his mouth, and taught them, saying Blessed are the peacemakers: for they shall be called the children of God." | Thu Dec 17 10:56:05 +0000 2020 | Reply |

ABASCIANO0388

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 725 | 1339519440375996417 | RT @charliekirk11 : If you believe that someone who had less than 100 people show up to his "speech" in Georgia today was able to earn 81 million votes legally &amp; fairly, you're not being honest with yourself. | Thu Dec 17 10:34:56 +0000 2020 | Retweet |
| 726 | 1339394615326240768 | RT @charliekirk11 : The DNI is reporting that China interfered in our elections.<br><br>It is now being widely reported that the Biden family has extensive business dealings with the Chinese Communist Party<br><br>So who do you think China interfered on behalf of? | Thu Dec 17 02:18:55 +0000 2020 | Retweet |
| 727 | 1339387865906733056 | @JoeBiden You sold your soul and China to a long time ago. | Thu Dec 17 01:52:06 +0000 2020 | Reply |
| 728 | 1339373674630148096 | @charliekirk11 They are at the bank counting the millions they took in bribes from China. | Thu Dec 17 00:55:43 +0000 2020 | Reply |
| 729 | 1339373535756693510 | RT @charliekirk11 : More than 1,700 Georgians were identified as illegally casting two ballots in 2020 elections—a majority were Democrats<br><br>None of their votes have been thrown out<br><br>None of the cheaters have been prosecuted<br><br>Where is the "Republican" Secretary of State? Where is the Governor?<br><br>RT! | Thu Dec 17 00:55:09 +0000 2020 | Retweet |
| 730 | 1339373383788748800 | RT @ChuckCallesto : BREAKING REPORT: Michigan Attorney Matthew DePerno says Dominion CEO DID NOT TELL THE TRUTH About "Sealed and Locked Ballot" Machines In Antrim Co...<br><br>Photos Taken During Inspection CLEARLY REVEAL Missing Seal.. | Thu Dec 17 00:54:33 +0000 2020 | Retweet |
| 731 | 1339372818325188611 | Time for Trump to make rhe Executive Order and take over this election coup. https://t.co/RfgqVf5kG3 | Thu Dec 17 00:52:18 +0000 2020 | Tweet |
| 732 | 1339367252068622336 | RT @ChuckCallesto : BREAKING REPORT: Attorney Jenna Ellis Urges Colorado to AUDIT DOMINION, Mail-In Ballots... | Thu Dec 17 00:30:11 +0000 2020 | Retweet |
| 733 | 1339367129062268928 | RT @JamesOKeefeIII : Just because we released the Assange bombshell today don't think you're off the hook @CNNPR<br><br>I'm publishing more full length #CNNTapes tonight!<br><br>Stay tuned. | Thu Dec 17 00:29:42 +0000 2020 | Retweet |

ABASCIANO0389

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 734 | 1339366892004360194 | RT @ChuckCallesto : REPORT: Virginia State Senator Calls on Trump to Declare Martial Law... | Thu Dec 17 00:28:45 +0000 2020 | Retweet |
| 735 | 1339320279336689665 | @TheLastRefuge2 Good luck with that Chairman Mitch. https://t.co/DwqteO9DJo | Wed Dec 16 21:23:32 +0000 2020 | Reply |
| 736 | 1339319719929794562 | RT @KevinDBishop : "If you believe a Special Counsel was needed to look at the Trump world regarding Russia, how can you say that there is no need for a Special Counsel regarding Hunter Biden?" — [LR]@LindseyGrahamSC[PDF] https://t.co/2dv9YRGmyF | Wed Dec 16 21:21:19 +0000 2020 | Retweet |
| 737 | 1339284623981854721 | @benshapiro Well apparently she can write election laws so she has more power than the Governor and State Legislature in Georgia. | Wed Dec 16 19:01:51 +0000 2020 | Reply |
| 738 | 1339283551494221824 | RT @JamesOKeefeIII : https://t.co/JwqkftLaPT | Wed Dec 16 18:57:36 +0000 2020 | Retweet |
| 739 | 1339273760155856899 | RT @JamesOKeefeIII : "You asked why I picked you. I didn't. You did" - Edward Snowden\n\nPeople come to @Project_Veritas with recordings, because there's nowhere else to go. Journalists™ are afraid to break new ground, afraid to be in an exposed position, and afraid to challenge the state's narrative https://t.co/WTniZgDler | Wed Dec 16 18:18:41 +0000 2020 | Retweet |
| 740 | 1339272719003770880 | @GOPLeader How about @senatemajldr ties and gifts from Dominion Voting Systems? | Wed Dec 16 18:14:33 +0000 2020 | Reply |
| 741 | 1339272011198107653 | @BoSnerdley Seriously!!! These clowns had Hearings after Hearings against the President with absolutely no evidence. They united and went on the attack regardless of facts. The GOP capitulates even when the facts are on their side. Clowns to the left of me, Jokers to the right. | Wed Dec 16 18:11:44 +0000 2020 | Reply |
| 742 | 1339264400373542920 | RT @RaheemKassam : 🔍 Brennan's Obama-meeting notes feature talk of "stirring up" a "Russia scandal" to "vilify Trump".\n\nAnother bombshell the media will ignore or bury, and proof the whole Russia thing was a fraud which used taxpayer cash.\n\n10000x worse than Watergate!!!  https://t.co/GiajNKGT40 | Wed Dec 16 17:41:30 +0000 2020 | Retweet |
| 743 | 1339264269226045440 | RT @JackPosobiec : Rand Paul: "The fraud happened. The election in many ways was stolen." https://t.co/LyUPp1Oebp | Wed Dec 16 17:40:58 +0000 2020 | Retweet |
| 744 | 1339263931471306761 | RT @va_shiva : FIRST VICTORY in U.S. for #ElectionFraud lawsuit! Federal Judge DENIES MA Sec. of State Galvin's Motion to Dismiss my Lawsuit that exposes computer algorithms were used to steal votes in my U.S. Senate Election that denyies "One Person, One Vote."\n\nCase is ON! @realDonaldTrump | Wed Dec 16 17:39:38 +0000 2020 | Retweet |

ABASCIANO0390

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 745 | 1339263772951781377 | RT @JamesOKeefeIII : BREAKING: @Project_Veritas Obtains Recording Of Call Between @Wikileaks Founder Julian Assange &amp; Lawyer In Hillary Clinton's State Dept. <br><br> Warns US Government Trouble Was Coming Their Way With Unredacted Release Of Classified Cables Stolen From Wikileaks https://t.co/hx5u2fSzuC | Wed Dec 16 17:39:00 +0000 2020 | Retweet |
| 746 | 1339238376373882880 | @johrohr @Hank_1964 @gregkellyusa @DNC https://t.co/owL6Kg9gRf | Wed Dec 16 15:58:05 +0000 2020 | Reply |
| 747 | 1339237983229272069 | @realDonaldTrump you want to know why the Brutus @senatemajldr stabbed you in the back...He is compromised. https://t.co/7ihvC7QwgP | Wed Dec 16 15:56:31 +0000 2020 | Tweet |
| 748 | 1339237357766184966 | @senatemajldr I am sorry Brutus no one is listening. The only thing we want to see and hear is all your business dealings in China. As they say... <br><br> Follow the money. Maybe I should have said Judas instead of Brutus. | Wed Dec 16 15:54:02 +0000 2020 | Reply |
| 749 | 1339211526717263873 | RT @JamesOKeefeIII : Life comes at you fast #CNNTapes #ExposeCNN https://t.co/3hyWj0zThm | Wed Dec 16 14:11:23 +0000 2020 | Retweet |
| 750 | 1339211389068599297 | @LindseyGrahamSC @realDonaldTrump All the traitors are in DC and the Deep State. He should absolutely pardon them and open ALL the Books. Sorry Senator if your name is one of those books or chapters. Better tell your pal @JoeBiden to concede. | Wed Dec 16 14:10:51 +0000 2020 | Reply |
| 751 | 1339210580796841986 | @guypbenson @GuyBensonShow Zero. The evidence is overwhelming. A majority of the country sees and knows that. President Trump won this election. What is happening is an attack and Coup on America. The President should never concede. | Wed Dec 16 14:07:38 +0000 2020 | Reply |
| 752 | 1339207874904526849 | @newtgingrich Should have torched him and @BrianKempGA long time ago. Too little too late. | Wed Dec 16 13:56:53 +0000 2020 | Reply |
| 753 | 1339207254122303488 | RT @AZGOP : Senate President @FannKfann: "Today, under my direction as Senate President, Judiciary Committee Chairman @FarnsworthEddie issued subpoenas to the Maricopa County Board of Supervisors." (/1) | Wed Dec 16 13:54:25 +0000 2020 | Retweet |
| 754 | 1339205766151086080 | @JayCaruso It is the exact opposite. Anyone who bends a knee to this Coup has turned on America and history will rightfully judge them like Brutus, Judas or maybe more relevant Benedict Arnold. | Wed Dec 16 13:48:30 +0000 2020 | Reply |
| 755 | 1339202620947193860 | @KLoeffler You want massive turnout. Say the first thing you will do if elected is call for a Senate inquiry to the election coup. Secondly you will be calling for "Leader" @senatemajldr resignation. | Wed Dec 16 13:36:00 +0000 2020 | Reply |
| 756 | 1339201759181479940 | @charliekirk11 Because the media is colluding with China in an election coup. They are not going to go after their co-conspirators. | Wed Dec 16 13:32:35 +0000 2020 | Reply |
| 757 | 1339201481216585732 | RT @TomFitton : BREAKING: Obama knew. @RealDonaldTrump Declassifies Brennan Notes, CIA Referral on Clinton's Russia smears https://t.co/1IcRn9NqR3 | Wed Dec 16 13:31:28 +0000 2020 | Retweet |

ABASCIANO0391

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 758 | 1339200568221454336 | @senatemajldr will you open up all your books connected to the CCP? https://t.co/9h0WTALbDc | Wed Dec 16 13:27:51 +0000 2020 | Tweet |
| 759 | 1339199805256572930 | RT @RudyGiuliani : 🔐 🔐 https://t.co/60zhtG6t1s | Wed Dec 16 13:24:49 +0000 2020 | Retweet |
| 760 | 1339199060293644290 | @GaSecofState I would say you are embarrassed but that would give you cover as a buffoon when in reality you are actively and knowingly participating in a Coup against the President and America. I hope President arrests you first when he signs his executive order. | Wed Dec 16 13:21:51 +0000 2020 | Reply |
| 761 | 1339197439614607361 | RT @AZSenateGOP : FOR IMMEDIATE RELEASE: Statement from Senate President @FannKfann on subpoenas issued to Maricopa County Board of Supervisors<br><br>Full statement→https://t.co/2VbyLfwOjS<br><br>#AZSenate #Elections https://t.co/LIEa7DO8R1 | Wed Dec 16 13:15:25 +0000 2020 | Retweet |
| 762 | 1339196798762688518 | RT @FiveRights : Dems,<br>Ultimately, if the courts refuse to do the right thing, if they are like you and they just can't act on principles, 50M-100M Americans are going to want Trump to bring in the military.<br>Then what?<br>Vegans vs. marines? | Wed Dec 16 13:12:52 +0000 2020 | Retweet |
| 763 | 1339192436510351360 | @IngrahamAngle Just the fact you are calling it a "win" is why your ratings are tanking. This was and is an active Treasonous Coup. Secondly it is long from over. The President will be reelected. | Wed Dec 16 12:55:32 +0000 2020 | Reply |
| 764 | 1339110761629675521 | RT @BernardKerik : It's time for the @ODNIgov @FBI @TheJusticeDept and @USMarshalsHQ to act. What happened on November 3rd was an attack on our nation's national security and can never happen again. #GodBlessAmerica #USA https://t.co/GIrzn8uIf7 | Wed Dec 16 07:30:59 +0000 2020 | Retweet |
| 765 | 1339110590380265473 | RT @ChuckCallesto : BREAKING REPORT: Michigan legislature committees subpoena election evidence from Detroit and nearby suburb... | Wed Dec 16 07:30:18 +0000 2020 | Retweet |
| 766 | 1339103858019217409 | Tell this Brutus to step down. Your second term you need a fighter. I suggest @tedcruz as the next leader in the Senate. He knows how to fight. https://t.co/euhYGfSpAC | Wed Dec 16 07:03:33 +0000 2020 | Tweet |
| 767 | 1339103408620449799 | The 3% by Dominion doesn't even calculate in the other vote stuffing, harvesting and fraud. Mr. President you won these "swing states" as much as you won Ohio/Florida. This was landslide and a subsequent coup. Time to issue the Executive Order. https://t.co/XDXr1uvYoo | Wed Dec 16 07:01:46 +0000 2020 | Tweet |
| 768 | 1339070604239106048 | RT @catturd2 : The Republican party is on thin ice and they're too damn stupid to realize it. | Wed Dec 16 04:51:25 +0000 2020 | Retweet |

ABASCIANO0392

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 769 | 1339070327905787904 | RT @AlexSamuelsx5 : New: Texas electors vote 34-4 to call on Legislatures in Pennsylvania, Georgia, Michigan and Wisconsin — whose election results handed the White House @JoeBiden — to appoint their own electors. | Wed Dec 16 04:50:19 +0000 2020 | Retweet |
| 770 | 1339070160225918979 | @MrMichaelBurkes https://t.co/WPWXmxlshy | Wed Dec 16 04:49:39 +0000 2020 | Reply |
| 771 | 1339070026951823362 | RT @ChuckCallesto : Do you think Michigan should complete a FULL AUDIT of the 2020 Vote? | Wed Dec 16 04:49:07 +0000 2020 | Retweet |
| 772 | 1339070000448090112 | RT @AZGOP : The eyes of the WORLD are on Arizona! | Wed Dec 16 04:49:01 +0000 2020 | Retweet |
| 773 | 1338998018327146498 | RT @KelemenCari : Audits of voting machines reveal ERROR rates:<br>in Michigan: 68.05%<br>in Nevada: 70%<br>in Arizona: we'll know soon! | Wed Dec 16 00:02:59 +0000 2020 | Retweet |
| 774 | 1338997749698752512 | RT @Annakhait : GLORY TO GOD!!!<br><br>JOE BIDEN WILL NEVER BE PRESIDENT!! | Wed Dec 16 00:01:55 +0000 2020 | Retweet |
| 775 | 1338997684309520388 | @JoeBiden You will never be a legitimate President. You want unity...you should concede and demand a full investigation into the clear election fraud and attack on America. | Wed Dec 16 00:01:39 +0000 2020 | Reply |
| 776 | 1338997398467715076 | @johrohr @Hank_1964 @gregkellyusa @DNC You really are obtuse. Some states had a swearing in process. But all states the witnesses signed sworn affidavits which is actually a step above swearing in a legislative hearing. An affidavit is through the courts. It is sworn under the penalty of perjury. | Wed Dec 16 00:00:31 +0000 2020 | Reply |
| 777 | 1338943884739694595 | RT @ChuckCallesto : BREAKING REPORT: Michigan Lawyer Matthew De Perno say Trump Should Take Action After Voting Machine Audit in Antrim County... | Tue Dec 15 20:27:53 +0000 2020 | Retweet |
| 778 | 1338924747225243650 | RT @AZGOP : AZ State Sen. @FarnsworthEddie: "My intent is to issue subpoenas" of Dominion machines in Maricopa Cty for their "ballots and software." He also said that the language has "already been drafted," and that the subpoenas could be issued as early as TODAY! 🕯<br>https://t.co/76xcNhynJb | Tue Dec 15 19:11:50 +0000 2020 | Retweet |
| 779 | 1338924680430936068 | @KLoeffler @realDonaldTrump Sorry because of @senatemajldr Brutus like betrayal there will be a boycott of your election.<br><br>#MoscowMitchMcTraitor<br>#boycottGArunoff<br>#GOP | Tue Dec 15 19:11:34 +0000 2020 | Reply |
| 780 | 1338924221234376707 | @SenTedCruz you are one of the few incorruptible leaders in the DC Swamp. Because of @senatemajldr final act as Brutus he must be removed from the party. Sadly this betrayal has caused a boycott of the GA election. So you will be minority leader in @realDonaldTrump 2nd term. | Tue Dec 15 19:09:45 +0000 2020 | Tweet |

ABASCIANO0393

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 781 | 1338923415001051138 | @johrohr @Hank_1964 @gregkellyusa @DNC https://t.co/QVvBfe8scc | Tue Dec 15 19:06:32 +0000 2020 | Reply |
| 782 | 1338923226941042693 | RT @AshleyWeis4 : 🗣 I'm calling on @DNI_Ratcliffe @ODNIgov to intervene as it is clear to the #USA our election had foreign interference!!   WHO IS WITH ME!?!? @GOPChairwoman @GOP @GenFlynn @SidneyPowell1 @Scavino45 @LLinWood | Tue Dec 15 19:05:47 +0000 2020 | Retweet |
| 783 | 1338923052533485569 | RT @catturd2 : Don't you love how the Secretary of State of Georgia now wants to verify signatures in Cobb County - when all the BS happened in Fulton County?<br><br>They think we're stupid. | Tue Dec 15 19:05:06 +0000 2020 | Retweet |
| 784 | 1338922928956706816 | @senatemajldr You should follow him out the door and immediately resign. Until then every Georgia Republican should consider boycotting the election for your complicity in certifying a coup and fraudulent election.<br><br>#MoscowMitchMcTraitor<br>#boycottGArunoff | Tue Dec 15 19:04:36 +0000 2020 | Reply |
| 785 | 1338922557953744900 | RT @GeorgePapa19 : The DNI knows all. Right man. Right place. | Tue Dec 15 19:03:08 +0000 2020 | Retweet |
| 786 | 1338922478069018625 | RT @JennaEllisEsq : 🔒Colorado legislative hearing on election integrity is starting now! | Tue Dec 15 19:02:49 +0000 2020 | Retweet |
| 787 | 1338922420971970563 | @senatemajldr I am calling for your immediate resignation of your leadership post and urge all Georgia Republicans to boycott the Georgia Elections until you resign.<br><br>#boycottGArunoff | Tue Dec 15 19:02:35 +0000 2020 | Tweet |
| 788 | 1338921641615765507 | @johrohr @Hank_1964 @gregkellyusa @DNC Again, go actually watch the testimonials. Some states had formal swearing in process and others did not. BUT every witness has signed SWORN affidavits under penalty of perjury and what they testified to was those SWORN statements in the affidavits. | Tue Dec 15 18:59:29 +0000 2020 | Reply |
| 789 | 1338886313689440260 | @johrohr @Hank_1964 @gregkellyusa @DNC "Media" obviously can't be trusted. They are actively suppressing and censoring the facts. They refused to even cover the hearings. Every single witness, plus thousands more, have signed sworn affidavits. Some hearings sworn in others noted their affidavits at the hearings. | Tue Dec 15 16:39:07 +0000 2020 | Reply |
| 790 | 1338885418851430402 | @johrohr @Hank_1964 @gregkellyusa @DNC Not what the Supreme Court said yesterday. But what they didn't do is offer a reasonable remedy. Basically they punted. Which is why Wisconsin has 2 sets of electors. More likely than not this will be a contested election. Jan 6th. 50 states each 1 vote. Republican majority wins | Tue Dec 15 16:35:33 +0000 2020 | Reply |
| 791 | 1338884457940574215 | RT @AnthonySabatini : An entire election stolen right in front of our eyes | Tue Dec 15 16:31:44 +0000 2020 | Retweet |

ABASCIANO0394

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 792 | 1338884319838867456 | @johrohr @Hank_1964 @gregkellyusa @DNC All that is false. For example Dominion was supposed to give sworn Testimony in PA but backed out last minute. Some states like MI Democrats did participate and did cross examine witnesses. And again every witness was either sworn in or gave sworn affidavits. Aka under oath. | Tue Dec 15 16:31:11 +0000 2020 | Reply |
| 793 | 1338845337163882499 | RT @DonaldJTrumpJr : We need more of this or the politicians will never ever stop their economy destroying power-grab. Lockdowns aren't based in science. The politicians &amp; media hacks still questioning them are actively destroying lives, but they don't care because their paychecks aren't on the line. https://t.co/4tK47baJac | Tue Dec 15 13:56:17 +0000 2020 | Retweet |
| 794 | 1338843096004636672 | @TheRickWilson Yup. And after he is certified in his reelection and the Military Tribunals begin the remaining turncoats will be exposed. Proud asshole, deplorable, rube chump for Trump. Btw are you following SolarWinds and the alternate electors. Tick tock little Rick. | Tue Dec 15 13:47:23 +0000 2020 | Reply |
| 795 | 1338842132690440197 | @guypbenson So why take it? 90% prevention. But a 99.99% recovery rate. No point in taking the vaccine unless you are high risk. 93 year grandfather. Yes. My children ABSOLUTELY NOT. | Tue Dec 15 13:43:33 +0000 2020 | Reply |
| 796 | 1338841324498382850 | @ReaganBattalion He is more likely going to Fed Prison. All the roadblocks are gone. SolarWinds as well as other evidence show massive fraud/foreign intervention. Emergency EO. Full audit of the machines. Alternate electors. All equal President Trump reelected. Then military tribunals begin. | Tue Dec 15 13:40:20 +0000 2020 | Reply |
| 797 | 1338839291145936896 | @BrianKempGA Ohhhhh stop you fraud. You are Compromised and shoulf resign or be impeached. You had the obligation a month ago to call for an emergency session of the legislature. Why haven't you done it? Because you are Compromised by the CCP. | Tue Dec 15 13:32:16 +0000 2020 | Reply |
| 798 | 1338838851272445953 | @johrohr @Hank_1964 @gregkellyusa @DNC They were under oath and the sworn affidavits are under penalties of perjury. Why won't team Biden do the same. Bunker, scrub the machines, block, prevent, hide and try to run out the clock. Why hide? Why not do a full audit? | Tue Dec 15 13:30:31 +0000 2020 | Reply |
| 799 | 1338838485546000386 | @johrohr @lauriemay1 @gregkellyusa Debunked by who? The Compromised Propaganda Fake News Media? All the sworn Testimony has been agree massive dumps/impossible anomalies. What Pro Biden expert has given sworn Testimony? Dominion declined and took the 5th. What are they hiding? Why not do full audits? Why hide? | Tue Dec 15 13:29:04 +0000 2020 | Reply |
| 800 | 1338837922041253889 | @johrohr @lauriemay1 @gregkellyusa Actually it isn't 100% on the courts to decide. It is up to the state legislatures to decide. Fyi keep your eye on SolarWinds. This will be the final nail in the coffin on this fraud. | Tue Dec 15 13:26:49 +0000 2020 | Reply |

ABASCIANO0395

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 801 | 1338837541185867776 | @johrohr @Hank_1964 @gregkellyusa @DNC Just look a Michigan yesterday. Or the one machine in GA. 100 Biden Ballots. 100 Trump Ballots. Machine Counts 117 Biden 87 Trump. The video of "suitcases" of Ballots being illegally counted. Sworn affidavits. All the State Legislature hearings. Sworn Testimony. | Tue Dec 15 13:25:18 +0000 2020 | Reply |
| 802 | 1338837022753034240 | @johrohr @lauriemay1 @gregkellyusa No. Two paths with same end. The illegal unconstitutional voting and then the massive fraud, particularly on the machines, was the ultimate backstop. That ia why in these 6 states had to stop counting. And why there was identical "dumps" all for Biden all at the same time. | Tue Dec 15 13:23:15 +0000 2020 | Reply |
| 803 | 1338836546846384133 | @johrohr @lauriemay1 @gregkellyusa Then why is all these states are the media and executive branch hacks suppressing the full audit? A snapshot audit has shown massive fraud. Why not do a full audit? Why are they ordering the machines to be scrubbed? | Tue Dec 15 13:21:21 +0000 2020 | Reply |
| 804 | 1338836123511033857 | @johrohr @lauriemay1 @gregkellyusa Well the Constitution says otherwise. | Tue Dec 15 13:19:40 +0000 2020 | Reply |
| 805 | 1338836042682687488 | @johrohr @Hank_1964 @gregkellyusa @DNC That is outrageous. There are massive examples of fraud. Cities and counties with massive over population voting. Illegal immigrants, children and dead people voting by thousands. Every Dominion Machine examined so far shows massive fraud. The anomalies experts say impossible. | Tue Dec 15 13:19:21 +0000 2020 | Reply |
| 806 | 1338835501697167366 | @johrohr @Hank_1964 @gregkellyusa @DNC https://t.co/JcZ5CMpMtT | Tue Dec 15 13:17:12 +0000 2020 | Reply |
| 807 | 1338835017557008389 | RT @WashTimes : CHULEY OPINION: Forensic auditors find shocking 68% error rate in one Michigan county's votes - https://t.co/5uO5DOUJkM - @washtimes "Oops. Big oops. In fact, the system was found to be "purposefully designed w/ inherent errors to create systemic fraud and influence ... results." | Tue Dec 15 13:15:17 +0000 2020 | Retweet |
| 808 | 1338834611141554176 | @TheOfficerTatum @realDonaldTrump Not sure if he can do it but the President @realDonaldTrump should name @SidneyPowell1 as the next AG.<br><br>What say you General?<br><br>@GenFlynn | Tue Dec 15 13:13:40 +0000 2020 | Reply |
| 809 | 1338833827922391041 | RT @AZGOP : Today, Arizona's 11 Republican Presidential Electors convened to cast their votes for President @realDonaldTrump and Vice President @mike_pence.<br><br>Read our full statement below 1 https://t.co/Cn20PcW3D7 | Tue Dec 15 13:10:33 +0000 2020 | Retweet |
| 810 | 1338833575874060290 | @TheKuhnerReport https://t.co/aweaBqGGG8 | Tue Dec 15 13:09:33 +0000 2020 | Reply |
| 811 | 1338833391223967744 | @johrohr @lauriemay1 @gregkellyusa It was by illegal executive action not legislation. And it would only be the 800k votes illegally cast after November 3rd ar 8PM. | Tue Dec 15 13:08:49 +0000 2020 | Reply |

ABASCIANO0396

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 812 | 1338833114823593984 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Well we aren't a Democracy. We are Representative Republic. That is why we alternate slate of electors in these states. This why we have this check and balance. | Tue Dec 15 13:07:43 +0000 2020 | Reply |
| 813 | 1338832605614125057 | @johrohr @Hank_1964 @gregkellyusa @DNC Thats a propaganda lie. The number is a lie as well on merit. Just look at WI Sup Ct yesterday. They agreed 210k illegal votes. But said it was too late to offer a remedy. SCOTUS didn't hear the merits but used "standing" to punt. MI judge yesterday agreed massive Dominion fraud | Tue Dec 15 13:05:42 +0000 2020 | Reply |
| 814 | 1338722864372080640 | @TRUMPFECKSBACK In 2025? Not sure. Way too far down the road. But I would sat Frank Sinatra "Did it my way" is a great choice. | Tue Dec 15 05:49:37 +0000 2020 | Reply |
| 815 | 1338722510662209537 | @Acosta @PressSec You should ask Joe Biden if they will accept the 7 states alternate electors. Say it with me..."Contested Election" | Tue Dec 15 05:48:13 +0000 2020 | Reply |
| 816 | 1338721828903280640 | @toddstarnes Doesn't it all just fall under Trump Derangement Syndrome. | Tue Dec 15 05:45:30 +0000 2020 | Reply |
| 817 | 1338720520620171264 | @charliekirk11 @GGthinking Reminds me a lot of Sharia Law. | Tue Dec 15 05:40:18 +0000 2020 | Reply |
| 818 | 1338719554130890754 | @FrankLuntz Oohhhh Franky boy they can and they will. Tell me again what happens when you have a contested election. | Tue Dec 15 05:36:28 +0000 2020 | Reply |
| 819 | 1338719095131398146 | Full forensic Audit in AZ. GA is doing a county signature verification. Wisconsin Supreme Court rules 210k mail-in ballots illegal (no remedy though) and MI forensic audit of 14 machines show a 68% failure rate. Just saying Jan 6th will be fun. https://t.co/cCdjRknxX0 | Tue Dec 15 05:34:39 +0000 2020 | Tweet |
| 820 | 1338718224419074048 | RT @KelemenCari : Election Status: Trump is in the process of proving he won, and Biden is pretending he did. | Tue Dec 15 05:31:11 +0000 2020 | Retweet |
| 821 | 1338712012495400961 | @HazyTwilite @TheValuesVoter @thehill It means everything come January 6th. Just need 3 of those states to do their Constitutional Duty. But given the mounting evidence I wouldn't be surprised if they all went for the President. | Tue Dec 15 05:06:30 +0000 2020 | Reply |
| 822 | 1338694607534747650 | RT @DineshDSouza : Biden wants Trump to "respect the will of the people." Agreed! But what IS the will of the people? Until we do signature matching on mail-in ballots and audit the programmable machines, we cannot know. Consequently, Biden can babble on but we're not conceding @realDonaldTrump | Tue Dec 15 03:57:20 +0000 2020 | Retweet |
| 823 | 1338694398209650688 | @wolfblitzer @jaketapper @lisamurkowski Hahaha "Republican" just stop. | Tue Dec 15 03:56:30 +0000 2020 | Reply |
| 824 | 1338687645094981637 | RT @gatewaypundit : BREAKING: FBI, Texas Rangers and US Marshals Raid Solarwinds HQ in Austin -- More News Coming on CEO and Executive Vice President via @gatewaypundit https://t.co/IRHPZJiJ78 | Tue Dec 15 03:29:40 +0000 2020 | Retweet |

ABASCIANO0397

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
|  |  | RT @KelemenCari : States with Dueling Electors:<br>ARIZONA!<br>GEORGIA!<br>NEVADA!<br>NEW MEXICO!<br>MICHIGAN!<br>PENNSYLVANIA!<br>WISCONSIN!<br><br> |  |  |
| 825 | 1338686799640731651 | Great job! Thank you! us | Tue Dec 15 03:26:19 +0000 2020 | Retweet |
| 826 | 1338686639183376384 | RT @KelemenCari : .@SidneyPowell1 for Attorney General. | Tue Dec 15 03:25:41 +0000 2020 | Retweet |
| 827 | 1338615653377445888 | RT @gatewaypundit : MI Attorney Responsible For Forensic Examination Of 16 Dominion Machines Gets Threatening Call From MI State Bar...Radical MI AG Nessel Threatens "MI Lawyers" Supporting Trump @mdeperno @joehoft via @gatewaypundit https://t.co/FXLB1tTObS | Mon Dec 14 22:43:36 +0000 2020 | Retweet |
| 828 | 1338615435806302213 | @HazyTwilite @TheValuesVoter @thehill Actually to rhe contrary. They are doing their Constitutional Duty. | Mon Dec 14 22:42:44 +0000 2020 | Reply |
| 829 | 1338581786708807682 | @Scintillas8 @TheValuesVoter @thehill https://t.co/JcZ5CMpMtT | Mon Dec 14 20:29:02 +0000 2020 | Reply |
| 830 | 1338581487164252161 | @Scintillas8 @TheValuesVoter @thehill Go read the court release. It is all there. Oan is reporting. But I wouldn't go to the Communist News Network. They probably are not covering the bombshell report. | Mon Dec 14 20:27:50 +0000 2020 | Reply |
| 831 | 1338580644818006016 | @TheValuesVoter @thehill Alternate set of electors in all of these states. What the Michigan Governor did and has done is right at the top of the Treasonous list. Hopefully the President is checking his list twice and has her locked up by Christmas. The Crime now has been fully completed. | Mon Dec 14 20:24:30 +0000 2020 | Reply |
| 832 | 1338580280643383296 | @TheValuesVoter @thehill https://t.co/gi1JtAaUpd | Mon Dec 14 20:23:03 +0000 2020 | Reply |
| 833 | 1338579980796764162 | @FrankLuntz I am reading Alternate electors in GA, PA and AZ. MI Governor unlawfully blocked GOP electors further solidifying herself in her crimes of Treason. All the President has to do is invoke the insurrection act and have her arrested. | Mon Dec 14 20:21:51 +0000 2020 | Reply |
| 834 | 1338579164992036873 | @Scintillas8 @TheValuesVoter @thehill Sorry 68% | Mon Dec 14 20:18:37 +0000 2020 | Reply |
| 835 | 1338578596940701698 | RT @catturd2 : BREAKING: Antrim Co. Forensic Report BOMBSHELL Reveals Dominion Machines Were Set At 68.05% Error Rate...Meaning 68.05% Of Ballots Could Be Sent Out For Mass Adjudication, Giving Individuals Or Machines Ability To Change 68.05% Of Votes via @gatewaypundit https://t.co/YcPmM0wVeh | Mon Dec 14 20:16:21 +0000 2020 | Retweet |

ABASCIANO0398

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 836 | 1338578041811955715 | @TheValuesVoter @thehill 61% voting fraud in the machines examined today. All they did certify themselves as aprt of a crime and Treason Coup. Glad you are encouraging that. | Mon Dec 14 20:14:09 +0000 2020 | Reply |
| 837 | 1338573000694751232 | @RSBNetwork Paying attention...<br><br>@AZGOP<br>@PAGOP<br>@GaRepublicans<br>@MIGOP<br>@WIGOPSenate<br>@WIGOP | Mon Dec 14 19:54:07 +0000 2020 | Reply |
| 838 | 1338572521420038145 | RT @RSBNetwork : 🔨 BREAKING: Nevada GOP electors cast ballot for Donald J Trump declaring him winner of 6 Electoral votes in NV. | Mon Dec 14 19:52:13 +0000 2020 | Retweet |
| 839 | 1338541700696985606 | @JonahDispatch Very easy. 2016 there was no legitimacy or evidence. 2020 there is a mountain of evidence and more coming out every day. Just look at the Dominion report in MI. This was the game. Steal the election. Falsely annoint Biden. Block and run out the clock. | Mon Dec 14 17:49:45 +0000 2020 | Reply |
| 840 | 1338531684392820736 | RT @KelemenCari : In Antrim County, Michigan, on Nov 21 an unauthorized user unsuccessfully attempted to ZERO OUT the election results. | Mon Dec 14 17:09:56 +0000 2020 | Retweet |
| 841 | 1338531631091642370 | RT @DontTreadOnUS : wtf?  I never saw this.. it was before the election. Why didn't it go viral ??? https://t.co/Vfj4icAzXP | Mon Dec 14 17:09:44 +0000 2020 | Retweet |
| 842 | 1338531495586254853 | RT @IvanPentchoukov : "The allowable election error rate established by the Federal Election Commission guidelines is of 1 in 250,000 ballots (.0008%). We observed an error rate of 68.05%. This demonstrated a significant and fatal error in security and election integrity." | Mon Dec 14 17:09:11 +0000 2020 | Retweet |
| 843 | 1338531464477093890 | RT @KelemenCari : From the Antrim, Michigan audit results 🖑<br><br>FEC guidelines for allowable election error rate: 1 in 250,000 ballots, or .0008%<br><br>Antrim County's error rate: 68.05% !!!!!!! | Mon Dec 14 17:09:04 +0000 2020 | Retweet |
| 844 | 1338530691248742401 | RT @gregkellyusa : According to a little something called the US Constitution, the electoral VOTES aren't counted today.....that comes in JANUARY.  And you know what?  All KINDS of things can happen over the course of, let's see, 22 days.  NOT OVER. | Mon Dec 14 17:06:00 +0000 2020 | Retweet |

ABASCIANO0399

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 845 | 1338496653490352130 | @DonnaWR8 @Becky19531 Don't forget...<br><br>China owns the Media<br>China owns Big Tech<br>China owns Disney<br>China owns Big Pharma | Mon Dec 14 14:50:44 +0000 2020 | Reply |
| 846 | 1338496070050066435 | Great summary! Thank you. https://t.co/GdrdtdDJ0f | Mon Dec 14 14:48:25 +0000 2020 | Tweet |
| 847 | 1338495280992366595 | RT @WatchChad : Republic of Texas.<br><br>Say it out loud and get used to it. | Mon Dec 14 14:45:17 +0000 2020 | Retweet |
| 848 | 1338491056292294656 | @MichaelCoudrey https://t.co/pvlfuSbvOJ | Mon Dec 14 14:28:30 +0000 2020 | Reply |
| 849 | 1338489219006803968 | @C_C_Krebs @CISAgov Because you were compromised. | Mon Dec 14 14:21:12 +0000 2020 | Reply |
| 850 | 1338488908187840512 | @johrohr @lauriemay1 @gregkellyusa Again you are repeating a media lie. | Mon Dec 14 14:19:58 +0000 2020 | Reply |
| 851 | 1338483944006823942 | @CenturyLink2Slo @BillKristol @SenMajLeader @GOPLeader Not one piece of evidence has been presented in court. Again what are you hiding? Specifically in Michigan. Why did the Sec State order the systems wiped clean? Why did she petition the court not to allow the handful machines audit from going public? What are you hiding? | Mon Dec 14 14:00:14 +0000 2020 | Reply |
| 852 | 1338480346795569152 | @RonnyJacksonTX @Perduesenate @KLoeffler 1.2 million fraudulent votes already in for the Democrats. Good luck. If you don't fix the fraud the fix in. | Mon Dec 14 13:45:57 +0000 2020 | Reply |
| 853 | 1338479281769426944 | @CenturyLink2Slo @BillKristol @SenMajLeader @GOPLeader I support law enforcement. But many in the upper echelons are corrupt politicians appointed by other corrupt politicians. This is a smoke screen and a deflection. Why are you hiding the evidence in the Dominion Machines Audit? | Mon Dec 14 13:41:43 +0000 2020 | Reply |
| 854 | 1338476693422551049 | RT @AZGOP : Arizona is at the center of it all! We had a WIN in our case, but the #FakeNews refuse to talk about it. They get their cues from "shadow lawyers" — watch the update tomorrow, 9AM. @kelliwardaz | Mon Dec 14 13:31:26 +0000 2020 | Retweet |
| 855 | 1338476558898655236 | @BillKristol @SenMajLeader @GOPLeader "Safety concerns" or because the are there is an active suppression of the forensic review of the Dominion Machines. They don't fear violence. They fear the truth might get out. | Mon Dec 14 13:30:53 +0000 2020 | Reply |
| 856 | 1338473299995668480 | What are they hiding and why are they hiding it? https://t.co/S8YHSLOYD9 | Mon Dec 14 13:17:57 +0000 2020 | Tweet |
| 857 | 1338473117518340096 | RT @TheRightMelissa : Liz Cheney says Snowden is traitor for exposing the fact that  the Govt. was spying on American citizens. No Liz, the real traitors are those in our govt. who turned the NSA surveillance grid against we the people violating our 4th Amendment rights | Mon Dec 14 13:17:13 +0000 2020 | Retweet |
| 858 | 1338472788110217217 | RT @BarnettforAZ : What will it take for Americans to understand that this is a full scale attack by the Chinese? | Mon Dec 14 13:15:54 +0000 2020 | Retweet |

ABASCIANO0400

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 859 | 1338471919008493568 | @newtgingrich Because Newt you didn't want to listen. Many of your friends are Compromised by the CCP. There is only one alternative at this point. The President must order Limited Martial Law and declare the insurrection act. | Mon Dec 14 13:12:27 +0000 2020 | Reply |
| 860 | 1338466989996732417 | RT @JennaEllisEsq : 👀 👀 👀 https://t.co/QMgC9GdiHR | Mon Dec 14 12:52:52 +0000 2020 | Retweet |
| 861 | 1338466506838056963 | RT @AZGOP : Largely thanks to President @realDonaldTrump, the Republican Party is alive and well! #FightForTrump | Mon Dec 14 12:50:57 +0000 2020 | Retweet |
| 862 | 1338465109518266373 | RT @AmThoughtLeader : "The level of foreign interference…is more than sufficient to trigger the President's executive order from 2018 that gives him all kinds of power…from seize assets to freeze things, demand the impoundment of the machines…"—@SidneyPowell1  WATCH FULL👉https://t.co/VHUWtF7aU1 https://t.co/jtQA3UbWJA | Mon Dec 14 12:45:24 +0000 2020 | Retweet |
| 863 | 1338443335627911171 | @TheValuesVoter @atrupar You are serious bringing up the Ukraine against Donald in support of the Biden Crime Family. You hypocrisy knows no bounds. | Mon Dec 14 11:18:52 +0000 2020 | Reply |
| 864 | 1338440110065545216 | RT @BernardKerik : If Republican electors are true to the Constitution and their oath, they cannot except the voter and election fraud exposed in this election. Eventually there will be investigations and indictments, but for now, the real winner must be elected president. | Mon Dec 14 11:06:03 +0000 2020 | Retweet |
| 865 | 1338439954582695939 | RT @gregkellyusa : Media hassles ⬜@realDonaldTrump📄 for hanging with Jeffrey Epstein like twice and 25 years ago. But he broke off all contact WAY before EPSTEIN was busted for underage sex. HOWEVER Bill GATES was Chillin' with "Jeffrey" —-who he was a registered sex Offender-in 2011 (below) https://t.co/EOfqIO6c6A | Mon Dec 14 11:05:26 +0000 2020 | Retweet |
| 866 | 1338313550838845447 | RT @ChuckCallesto : REPORT: Sidney Powell Asks Supreme Court to Immediately Order States to DE-CERTIFY Election Results... | Mon Dec 14 02:43:09 +0000 2020 | Retweet |
| 867 | 1338313527342358534 | RT @AZGOP : Interesting update tomorrow! We're all learning things. | Mon Dec 14 02:43:04 +0000 2020 | Retweet |
| 868 | 1338299185494364160 | Couldn't agree more. https://t.co/6oLli0i4nQ | Mon Dec 14 01:46:04 +0000 2020 | Tweet |
| 869 | 1338298990664830976 | RT @catturd2 : The Democrat Party ... China First  The Republican Party ... China First  President Trump ... America First  Now you know why both parties want him out. | Mon Dec 14 01:45:18 +0000 2020 | Retweet |
| 870 | 1338280479544520708 | @newtgingrich No. He is owned by the CCP. | Mon Dec 14 00:31:45 +0000 2020 | Reply |

ABASCIANO0401

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 871 | 1338279977545043969 | RT @ChuckCallesto : BREAKING REPORT: Michigan State Police arrest celebrated Democratic official Sherikia Hawkins on SIX FELONY CHARGES of election fraud... | Mon Dec 14 00:29:45 +0000 2020 | Retweet |
| 872 | 1338135165772722178 | @IngrahamAngle Sometimes too late is never. Georgia must do a full and complete audit. This will certify the election for President Trump. Then President Trump, as a part of his Limited Martial Deceleration (that should be coming), he can take control and fairly monitor the Senate Election. | Sun Dec 13 14:54:19 +0000 2020 | Reply |
| 873 | 1338122718470868995 | RT @Rasmussen_Poll : Major leak 'exposes' members and 'lifts the lid' on the Chinese Communist Party  | Sky News Australia https://t.co/RLMUqRjOFw | Sun Dec 13 14:04:51 +0000 2020 | Retweet |
| 874 | 1338122563185160194 | RT @JennaEllisEsq : https://t.co/vE8AqyU0Kq | Sun Dec 13 14:04:14 +0000 2020 | Retweet |
| 875 | 1338106455971532800 | RT @BoSnerdley : Powell Asks Supreme Court to Immediately Order States Decertify Election Results https://t.co/wsUA1OilkF via @epochtimes | Sun Dec 13 13:00:14 +0000 2020 | Retweet |
| 876 | 1338106289998671873 | RT @Rasmussen_Poll : "It's now or never. It's not a ball game where the losers can "get 'em next time". If this isn't set right, there will be no next time."<br><br>No 'Next Time' for GOP If It Doesn't Challenge Voter Fraud Now https://t.co/W69wN0rPrb | Sun Dec 13 12:59:35 +0000 2020 | Retweet |
| 877 | 1338106157366435840 | @johrohr @FlorencePhilly @WeThePe16508777 @gregkellyusa She desperately sent out memos to delete all the machines and data in her state. She is currently blocking a report of a forensic audit of a couple of machines and these even the machines where they had the greatest "anomalies" Gee I wonder why...<br><br>https://t.co/EEhBd1d5zc | Sun Dec 13 12:59:03 +0000 2020 | Reply |
| 878 | 1338105214667251714 | RT @charliekirk11 : Joe Biden, Hunter Biden, and Jim Biden all shared an office with Gongwen Dong, an emissary for the chairman a Chinese energy company<br><br>Imagine if the media did their jobs and reported on this before the election.<br><br>🤔 | Sun Dec 13 12:55:18 +0000 2020 | Retweet |

ABASCIANO0402

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 879 | 1338104859527155715 | RT @AZGOP : Dead people voting.<br>Duplicate ballots.<br>Software "glitches."<br>Ballot harvesting.<br>Kicked out poll observers.<br>Ballots in suitcases.<br>Gift cards for votes.<br>Faulty ballot drop boxes.<br><br>@JoeBiden: "The most extensive, inclusive voter fraud organization in history."<br><br>RIGGED ELECTION! | Sun Dec 13 12:53:53 +0000 2020 | Retweet |
| 880 | 1338104799980609536 | RT @RealCandaceO : In this moment, China is making the mistake that all empires that have risen &amp; fallen dramatically have made over human history: imperial overreach.<br><br>Xi Jinping and the CCP was flying under the radar. Now the West has awaken to their nefarious goals.<br><br>America was a step too far. | Sun Dec 13 12:53:39 +0000 2020 | Retweet |
| 881 | 1338104379082215427 | @RepSwalwell Did she sleep with a Chinese Spy too. Oh no wait she is Married to one. | Sun Dec 13 12:51:59 +0000 2020 | Reply |
| 882 | 1338103997077524481 | @johrohr @FlorencePhilly @WeThePe16508777 @gregkellyusa Riiiiiiggght | Sun Dec 13 12:50:28 +0000 2020 | Reply |
| 883 | 1338098719724597249 | RT @TomFitton : Wow. https://t.co/cCoWBUZ1Tx | Sun Dec 13 12:29:30 +0000 2020 | Retweet |
| 884 | 1338098546009059330 | @johrohr @FlorencePhilly @WeThePe16508777 @gregkellyusa I guarantee you haven't read one affidavit and or watched one second of any these State Legislature hearings. Why won't these states do full forensic audits and or signature verification. Why is the MI Sec State blocking the release of the audit of a couple Machines there? | Sun Dec 13 12:28:48 +0000 2020 | Reply |
| 885 | 1338084811777380352 | RT @SebGorka : The Commander-in-Chief https://t.co/Bbyy05q9ym | Sun Dec 13 11:34:14 +0000 2020 | Retweet |
| 886 | 1338083318907211776 | @catturd2 Just stop counting for a couple of hours and then use a couple of Dominion Machines. You should get that number sometime between 3 and 4 AM. | Sun Dec 13 11:28:18 +0000 2020 | Reply |
| 887 | 1337924388889485312 | RT @DavidJHarrisJr : A statistical analysis says the votes in Michigan have an odds equal to the same person winning the Powerball 65 times.<br>https://t.co/00BQg0N421 | Sun Dec 13 00:56:46 +0000 2020 | Retweet |

ABASCIANO0403

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 888 | 1337914065675546627 | RT @tedcruz : In what universe does this make any sense?? <br><br> A two-year-old child? <br><br> WATCH this video. This isn't keeping anyone safe. It's just arbitrary &amp; nonsensical. And infuriating. https://t.co/kXGGbP81Ak | Sun Dec 13 00:15:45 +0000 2020 | Retweet |
| 889 | 1337911060817453068 | RT @TomFitton : Why hasn't the Senate held emergency hearings on the election crisis? | Sun Dec 13 00:03:48 +0000 2020 | Retweet |
| 890 | 1337909028366786581 | No https://t.co/P179iAQYhy | Sat Dec 12 23:55:44 +0000 2020 | Tweet |
| 891 | 1337776598209208323 | RT @catturd2 : Reminder: <br><br> A sitting member of Congress was caught sleeping with a Chinese spy - and the media isn't reporting it. <br><br> These fake news propagandists for the Democrat party are no different than anything coming from Russia or China. <br><br> Trump was right as usual - ENEMY OF THE PEOPLE! | Sat Dec 12 15:09:30 +0000 2020 | Retweet |
| 892 | 1337775992924934147 | RT @gregkellyusa : GOP State legislators, time to DO YOUR DUTY .  You know this was STOLEN—you SHOULD know that you have the AUTHORITY and responsibility to NOT approve BIDEN ELECTORS.  If you condone, approve of, GO ALONG WITH this FRAUD—you're just as Corrupt as those who did the initial CHEATING | Sat Dec 12 15:07:06 +0000 2020 | Retweet |
| 893 | 1337751877757366272 | RT @RealOmarNavarro : Insurrection Act and Martial Law!  This is a coup, treason! Pass it on | Sat Dec 12 13:31:16 +0000 2020 | Retweet |
| 894 | 1337751754906234882 | RT @RealMattCouch : Texas Attorney General: "Perhaps law-abiding states should bond together and form a Union of states that will abide by the constitution." <br><br> CAN YOU HEAR US NOW DC, WE ARE DONE PLAYING GAMES! | Sat Dec 12 13:30:47 +0000 2020 | Retweet |
| 895 | 1337750457574449158 | RT @gregkellyusa : The PENNSYLVANIA CASE is still alive (Mike Kelly/Sean Parnell Vs the Commonwealth of Pennsylvania) Georgia is unsettled.  Michigan lawsuits not over.  NOT OVER. | Sat Dec 12 13:25:37 +0000 2020 | Retweet |
| 896 | 1337750025070374914 | RT @catturd2 : I can't like this tweet ⌕ says not allowed. https://t.co/9KoviEVUkg | Sat Dec 12 13:23:54 +0000 2020 | Retweet |
| 897 | 1337614795290398721 | @DavidAFrench It is the next logical step. Secession is written into the Constitution for a reason. Are there yet? Maybe not. But I would argue an election coup puts us right up the edge. Pretty soon it may be a time for choosing. | Sat Dec 12 04:26:33 +0000 2020 | Reply |
| 898 | 1337614320314839043 | @NCVates @adamkelsey @TexasGOP Actually the Constitution has a Secession clause. I believe an election coup may be a legitimate trigger. | Sat Dec 12 04:24:40 +0000 2020 | Reply |

ABASCIANO0404

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 899 | 1337613098115608577 | @GoodJefe @adamkelsey @TexasGOP Actually the Founding Fathers put in secession clause if the federal government becomes unconstitutional. What Texas is arguing is this may be the trigger. | Sat Dec 12 04:19:48 +0000 2020 | Reply |
| 900 | 1337612686708928513 | The Constitution is Clear. If states refuse to abide by the Constitution other states are obligated to leave and unify with states that will. https://t.co/vhHpWACTkY | Sat Dec 12 04:18:10 +0000 2020 | Tweet |
| 901 | 1337554666838773765 | Well Mr. @realDonaldTrump you tried to play polite. Now invoke the insurrection act and Martial Law. | Sat Dec 12 00:27:37 +0000 2020 | Tweet |
| 902 | 1337513278952583168 | @marybrshr7 @TheValuesVoter But there is the rub. President Trump did win. 6 states and specifically 8 counties specifically committed such fraud and illegality that the rest of the country was aggrieved. Ergo it isn't turning the election results over but rather validating it for the President. | Fri Dec 11 21:43:10 +0000 2020 | Reply |
| 903 | 1337510566844313601 | @DavidAFrench Correction 24 State AGs. | Fri Dec 11 21:32:23 +0000 2020 | Reply |
| 904 | 1337509336986349568 | @DavidAFrench Amazing. That is exactly what thieves do. They "act in haste" so they don't get caught. What any and every Patriotic American should be saying is SCOTUS should act based on the facts, Rule of the Law and the Constitution. What all should be demanding is only Legal votes counted. | Fri Dec 11 21:27:30 +0000 2020 | Reply |
| 905 | 1337508069132087298 | @dachte @BillKristol @SykesCharlie Again in the midst of a Treasonous Coup with a stolen election that appears to be greatly influenced by the CCP I don't think it is Trump or any of these states risking Civil War. What is wrong with verification and or adhering to the Rule of Law and or Constitution. | Fri Dec 11 21:22:28 +0000 2020 | Reply |
| 906 | 1337490352756973568 | @dachte @BillKristol @SykesCharlie Again. They are not trying to undue anything. They are protecting the Constitution, Rule of Law and our Republic. They are representing their citizens and frankly not only a majority who voted for Trump but every American. | Fri Dec 11 20:12:04 +0000 2020 | Reply |
| 907 | 1337489920471011333 | @cashfor45320191 @IngrahamAngle No. I think Trump sometimes gets bad advice. Barr was the Legal Representation for the CIA during Iran Contra. He obviously is a part of the DC Establishment. Certainly better than Obamas two AGs. But he is not going to go after the Establishment ruling class. That is clear. | Fri Dec 11 20:10:21 +0000 2020 | Reply |
| 908 | 1337466176398561282 | @dachte @BillKristol @SykesCharlie Sorry, now it is 24 States. | Fri Dec 11 18:36:00 +0000 2020 | Reply |
| 909 | 1337462494823059457 | @dachte @BillKristol @SykesCharlie Add Alaska to the list. So hard to keep track. Is thar 20 or 21 states now plus hundreds of elected officials. | Fri Dec 11 18:21:22 +0000 2020 | Reply |
| 910 | 1337461882282795011 | @IngrahamAngle The absolute first person to be fired in Trumps second term needs to be Barr. | Fri Dec 11 18:18:56 +0000 2020 | Reply |
| 911 | 1337461186057670659 | @EvanAKilgore I am losing count. Is that 20 states plus Texas? | Fri Dec 11 18:16:10 +0000 2020 | Reply |

ABASCIANO0405

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 912 | 1337461082139619328 | RT @EvanAKilgore : BREAKING:<br><br>Alaska Governor says they will join Texas Supreme Court lawsuit against Pennsylvania, Michigan, Georgia, and Wisconsin. | Fri Dec 11 18:15:45 +0000 2020 | Retweet |
| 913 | 1337440435162259456 | @BillKristol If by dangerous road you mean The Freedom Trail then you are correct. | Fri Dec 11 16:53:42 +0000 2020 | Reply |
| 914 | 1337437160413274113 | RT @KLoeffler : I FULLY support @TomCottonAR in calling for a special counsel to investigate Hunter Biden.<br><br>Hunter Biden has profited off of Joe Biden for *decades* — and the American people deserve answers about this corruption. | Fri Dec 11 16:40:42 +0000 2020 | Retweet |
| 915 | 1337436856275922945 | @dachte @BillKristol @SykesCharlie Well you obviously haven't read the Constitution nor the election laws in these states. The disenfranchisement is the other way. These states have disenfranchised millions. More than half the country believes the country was stolen. Now we need a Constitutional remedy. | Fri Dec 11 16:39:29 +0000 2020 | Reply |
| 916 | 1337435711486750727 | RT @gregkellyusa : I've been tweeted TWICE by @realDonaldTrump in 10 hours —-and I've received ZERO new followers. Does that make any sense ? Is @jack the genius "messing" around?  I like @Twitter —you get to 'PUT it out there' and see what Folks are thinking. But seems just as biased as they say! | Fri Dec 11 16:34:56 +0000 2020 | Retweet |
| 917 | 1337435541592289280 | @TheValuesVoter Patriots everyone one of them. | Fri Dec 11 16:34:16 +0000 2020 | Reply |
| 918 | 1337431578566340615 | @dachte @BillKristol @SykesCharlie The risk of a Civil War or Secession is when the Constitution is not followed. Again blame these Governors and other officials in these states. | Fri Dec 11 16:18:31 +0000 2020 | Reply |
| 919 | 1337431091075014656 | @dachte @BillKristol @SykesCharlie Illegitimate votes are in. You can't certify a fraud. You have a problem with that then blame the Governors, Secretary of States and Judges who usurped the Legislatures and Constitution. Sorry not sorry.<br><br>Answer the question: Did these states violate the law and Constitution? | Fri Dec 11 16:16:35 +0000 2020 | Reply |
| 920 | 1337426993235824640 | @dachte @BillKristol @SykesCharlie Legitimate Votes. If there are illegitimate votes by the hundreds of thousands if not millions then it can not be validated. If you do then these states can declare a Constitutional Crisis and the have the right of secession. The other side would be acts of insurrection. | Fri Dec 11 16:00:18 +0000 2020 | Reply |
| 921 | 1337426525306691584 | RT @ChuckCallesto : BREAKING REPORT: Facebook declined to file a response in SCOTUS CASE Fyk Vs. facebook. The deadline was yesterday.<br><br>@JasonFyk case would fundamentally change Facebooks section 230 protections. | Fri Dec 11 15:58:26 +0000 2020 | Retweet |

ABASCIANO0406

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 922 | 1337426384327766020 | @dachte @BillKristol @SykesCharlie Btw we are not a Democracy. This fact seems to be lost on so many of you. We are a Representative Republic for this very reason. We have actual Clauses in the Constitution for Compromised elections. These States are Compromised. Period. The End. | Fri Dec 11 15:57:52 +0000 2020 | Reply |
| 923 | 1337425973617307648 | @dachte @BillKristol @SykesCharlie There is &amp; if you read the Constitution there are only 2 courts that matter. The SCOTUS/the State Legislatures. The reason the Trump Team is presenting the mountain of evidence to the Legislatures is because they decide in Rep Republic who the electors. | Fri Dec 11 15:56:14 +0000 2020 | Reply |
| 924 | 1337425052258754563 | RT @DineshDSouza : So this is not just about Texas. Texas is simply taking the lead on behalf of every legal voter whose votes were cancelled out by illegal votes cast in the 2020 election https://t.co/WjYHT0dvYu | Fri Dec 11 15:52:35 +0000 2020 | Retweet |
| 925 | 1337424915281162240 | RT @JennaEllisEsq : 😂😂😂 https://t.co/6G32WS3Oje | Fri Dec 11 15:52:02 +0000 2020 | Retweet |
| 926 | 1337424889502969856 | @JennaEllisEsq https://t.co/uZf7cjuWjl | Fri Dec 11 15:51:56 +0000 2020 | Reply |
| 927 | 1337424563995598853 | @dachte @BillKristol @SykesCharlie He didn't lose. He won in a landslide. The evidence of fraud is beyond a reasonable doubt. The fact it was repeated almost exactly the same in several states makes this coordinated aka a coup. But For now: Did these states violate the law/constitution? Yes. Case closed. | Fri Dec 11 15:50:38 +0000 2020 | Reply |
| 928 | 1337416115765596161 | @BillKristol @SykesCharlie The sedition acts are of those who participated in this election coup against a sitting President and We The People of legitimate voters. | Fri Dec 11 15:17:04 +0000 2020 | Reply |
| 929 | 1337414141292765188 | @jparkABC Boston City Council and Mayor has proudly raised the Communist Chinese Flag above city hall not once but twice. Just saying. | Fri Dec 11 15:09:13 +0000 2020 | Reply |
| 930 | 1337413625347272705 | RT @AZGOP : Good morning! 🗳️ https://t.co/uoJfF3gbf6 | Fri Dec 11 15:07:10 +0000 2020 | Retweet |
| 931 | 1337413251735445507 | RT @JamesOKeefeIII : Two more @CNN 9am calls getting leaked today… @Project_Veritas isn't done yet. Not even close. | Fri Dec 11 15:05:41 +0000 2020 | Retweet |
| 932 | 1337413207737184264 | @brithume What is absurd is The National Review is even considered a legitimate publication. Slightly more legitimate than this election. But illegitimate none the less.<br><br>Did these states violate Election Laws and the Constitution? Yes<br><br>Case rests. | Fri Dec 11 15:05:31 +0000 2020 | Reply |
| 933 | 1337411899474980867 | @samstep01972005 @realDonaldTrump Oh rest your little head. Joe Biden may be President of his Federal Prison book club. But he will never be President of the United States. https://t.co/EDF4YIDPoV | Fri Dec 11 15:00:19 +0000 2020 | Reply |

ABASCIANO0407

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 934 | 1337409554217394181 | @EverydayAmazed @Cabuyal1 @EWErickson The problem in both parties, who these officials represent, they are Globalists representing lobbyists not we the people. They are Compromised much like Biden but to a lesser degree. I slightly disagree on a point. The TEA Party/Trump are National Populists w/ Liberty streak. | Fri Dec 11 14:51:00 +0000 2020 | Reply |
| 935 | 1337407457845514241 | @realDonaldTrump Well it is good thing it isn't packed as of yet because you will be validated in the Supreme Court Mr President and We The People will be vindicated. | Fri Dec 11 14:42:40 +0000 2020 | Reply |
| 936 | 1337401365300195328 | @ananavarro So...A majority of the country now believe the election was stolen aka a "sham" (as you say) These states broke the law/violated the Constitution. 20 AGs, plus Hundreds of other elected officials, are honoring their oath representing we the People and you have a problem w/ that? | Fri Dec 11 14:18:27 +0000 2020 | Reply |
| 937 | 1337398617401864192 | @Cabuyal1 @EWErickson They are the old guard of Global Venture Capitalist Paycheck Patriot Republicans. They do not represent the fundamental America First Populist that is today's GOP. It isn't time for 3rd Populist Party. It is time for these sellout Sunshine Patriots to leave our Party. | Fri Dec 11 14:07:32 +0000 2020 | Reply |
| 938 | 1337398003431317512 | @tedcruz Senator too funny but in all seriousness you and President Trump will go down in history as two of the leaders to have saved our Republic. He is our George Washington and you are our John Adams of our day. God Bless you both, God Bless Texas and God Bless America. | Fri Dec 11 14:05:06 +0000 2020 | Reply |
| 939 | 1337396399391076352 | RT @RepMoBrooks : It's time other GOPers get out of their foxholes and join the fight. Our Republic is at stake! https://t.co/Hvqn6V0726 | Fri Dec 11 13:58:43 +0000 2020 | Retweet |
| 940 | 1337321213320892417 | RT @EvanAKilgore : INSANE: 174,384 ballots in Michigan could NOT be matched with a voter who was registered in the state. | Fri Dec 11 08:59:58 +0000 2020 | Retweet |
| 941 | 1337319634161295360 | RT @RandyRRQuaid : Haven't seen crowds like this since Kennedy. This kind of enthusiasm terrifies the Deep State. Their one objective — get rid of Trump. We won't let them! https://t.co/I429npgzFi | Fri Dec 11 08:53:41 +0000 2020 | Retweet |
| 942 | 1337312834259136512 | RT @DLoesch : Got a voter registration card in the mail today for someone we don't know who never lived at our house, yet appears to be registered to vote as such. | Fri Dec 11 08:26:40 +0000 2020 | Retweet |
| 943 | 1337312494847713282 | RT @BuzzPatterson : So, we can all agree. Since the New York Post article was accurate about Hunter Biden, @twitter and @jack interfered in our election by censoring that article in advance of the election. Strip 230 protections now! | Fri Dec 11 08:25:19 +0000 2020 | Retweet |
| 944 | 1337311362968641536 | @AOC So you want to defund Planned Parenthood? Finally we agree. | Fri Dec 11 08:20:49 +0000 2020 | Reply |
| 945 | 1337223156000501761 | @EWErickson It is beyond wrong to doxx anyone. But a point of correction. These officials are not Republicans. | Fri Dec 11 02:30:19 +0000 2020 | Reply |
| 946 | 1337222633042169856 | @TheValuesVoter Yeah. The Never Trump Globalist RINOs are definitely traitors. | Fri Dec 11 02:28:14 +0000 2020 | Reply |

ABASCIANO0408

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 947 | 1337222428464992257 | @EvanAKilgore @FoxNews https://t.co/S1MpU5Hpgd | Fri Dec 11 02:27:25 +0000 2020 | Reply |
| 948 | 1337219380011278339 | RT @AZGOP : Whoa! 🔔 https://t.co/iGZRQOcPuI | Fri Dec 11 02:15:19 +0000 2020 | Retweet |
| 949 | 1337218940934770689 | @RepAdamSchiff Trump didn't lose to your ongoing Coup against America. He won he will be validated and We The People will be Vindicated...Especially when you are behind bars for Treason. | Fri Dec 11 02:13:34 +0000 2020 | Reply |
| 950 | 1337215525651435521 | RT @AZGOP : BIG update tomorrow! 👀 | Fri Dec 11 02:00:00 +0000 2020 | Retweet |
| 951 | 1337206210504888320 | @KevinMaddenDC @kmledf2 Conservative aka Constitutional Conservative supporting thr Constitution and rule if law.<br><br>Actually everything about this not only "Conservative" but more importantly "Patriotic." | Fri Dec 11 01:22:59 +0000 2020 | Reply |
| 952 | 1337205099312123904 | RT @RealMattCouch : Any AG in a state that President Trump won that doesn't sign on will be PRIMARIED in 2022...<br><br>The choice is yours...<br><br>You're either with us or you're against us...<br><br>FIGHT FOR TRUMP!!! 🇺🇸 | Fri Dec 11 01:18:34 +0000 2020 | Retweet |
| 953 | 1337202315967782916 | @SenMastriano You sir are amongst the founding group of Patriots of thia great nation. Thank you. | Fri Dec 11 01:07:30 +0000 2020 | Reply |
| 954 | 1337201922181378053 | RT @JamesOKeefeIII : Who wants another @CNN 9am call tonight? #CNNTapes | Fri Dec 11 01:05:56 +0000 2020 | Retweet |
| 955 | 1337201737665490047 | @NickAdamsinUSA @StevenPackwood My prediction is 6-3 kicking it back down to the state legislatures to decide what to do with their electors and or just nullify those states kicking in the Constitutional Clause of One State One Vote. | Fri Dec 11 01:05:12 +0000 2020 | Reply |
| 956 | 1337200442871320576 | @MattWalshBlog I will move. I hate the cold anyways. | Fri Dec 11 01:00:04 +0000 2020 | Reply |
| 957 | 1337197323907178496 | RT @AllieRaffa : Per pooler @johnyangtv, press was "shooed" away and "wranglers stepped in front of cameras" after @GriffJenkins asked Dr. Jill Biden her reaction to news of Hunter Biden's tax investigation today. https://t.co/vr6YFAPoL7 | Fri Dec 11 00:47:40 +0000 2020 | Retweet |
| 958 | 1337197035678785536 | RT @DonaldJTrumpJr : Aged like a fine wine... https://t.co/Dz0ehtaolN | Fri Dec 11 00:46:31 +0000 2020 | Retweet |
| 959 | 1337196990799765505 | RT @JennaEllisEsq : RT if you love and support our President @realDonaldTrump!! 🇺🇸 | Fri Dec 11 00:46:21 +0000 2020 | Retweet |

ABASCIANO0409

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 960 | 1337196629468786690 | RT @EvanAKilgore : BREAKING:<br><br>20 states (including Texas) now want the Supreme Court to hear the Texas case.<br><br>Alabama<br>Arizona<br>Arkansas<br>Florida<br>Indiana<br>Kansas<br>Louisiana<br>Mississippi<br>Missouri<br>Montana<br>Nebraska<br>North Dakota<br>Ohio<br>Oklahoma<br>South Carolina<br>South Dakota<br>Tennessee<br>Texas<br>Utah<br>West Virginia | Fri Dec 11 00:44:55 +0000 2020 | Retweet |
| 961 | 1337194918469636096 | RT @SenMastriano : https://t.co/jAyKxza8UG | Fri Dec 11 00:38:07 +0000 2020 | Retweet |
| 962 | 1337194687044726787 | @LLinWood @newtgingrich @KLoeffler @sendavidperdue @BrianKempGA @realDonaldTrump Thank you!!! When I got ny fundraising call today I told them over and over again. It is very simple.<br><br>Step up or shut up! | Fri Dec 11 00:37:11 +0000 2020 | Reply |
| 963 | 1337160391546331143 | @DavidAFrench Again have you:<br>A. Ever actually read the Constitution. Your ignorance and comment tells me you have not.<br>B. Have you actually read the Texas complaint. Again your comment tells me you have not. Either that you are just another CCP misinformation pawn. | Thu Dec 10 22:20:55 +0000 2020 | Reply |

ABASCIANO0410

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 964 | 1337134932729212928 | @SavedByTheBret @graedus29 @DavidAFrench Well I obviously at last read the Constitution unlike you or Mr. French. I also have spent thousands of hours giving testimony and had a case presented and won a State Supreme Court. But enough about resumes. Read the Constitution and then Read the Texas Complaint. | Thu Dec 10 20:39:45 +0000 2020 | Reply |
| 965 | 1337134294234488833 | @SavedByTheBret @graedus29 What court? SCOTUS? No. Not their domain. He has produced the evidence in the current relevant court which are the state hearings because if SCOTUS rules as they should they will take control of the electors. The true criminal case(s) will take months if not years. | Thu Dec 10 20:37:13 +0000 2020 | Reply |
| 966 | 1337127003242303488 | RT @ARmastrangelo : The Left is allowed to bitch for four years about the 2016 election being stolen, without any evidence.<br><br>But you're not allowed to even question the 2020 election results, with evidence. | Thu Dec 10 20:08:14 +0000 2020 | Retweet |
| 967 | 1337124717254352896 | @SavedByTheBret @graedus29 @DavidAFrench Masters Degree in Criminal Justice. Working on the Law Degree.<br><br>Was the PA &amp; U.S. Constitution violated? Yes<br>Were election election laws broken?Yes<br><br>The End.<br><br>The fraud is for the later Criminal investigation. | Thu Dec 10 19:59:09 +0000 2020 | Reply |
| 968 | 1337124121872838659 | @jaketapper @JoshShapiroPA No response response. Bottom line is election laws/Constitution were violated. There is no "pandemic clause" in the Constitution and your favorite "scientist" Fauduci said it was safe to vote in person. Regardless of the obvious fraud it was illegal/unconstitutional. The End. | Thu Dec 10 19:56:47 +0000 2020 | Reply |
| 969 | 1337123287952986117 | RT @ChuckCallesto : BREAKING REPORT: Head of VOTER INTEGRITY PROJECT Matt Braynard sends Over 21,000 ELECTION ANOMALIES to Georgia Governor, AG and Secretary of State... | Thu Dec 10 19:53:29 +0000 2020 | Retweet |
| 970 | 1337122999011594245 | @graedus29 @DavidAFrench I also think the President to aid in those efforts should under his 2018 order invoke the insurrection act and limited Martial Law. Seize the Machines and all election materials once and for all to secure them for the investigation and inquiries. | Thu Dec 10 19:52:20 +0000 2020 | Reply |
| 971 | 1337120769567051777 | @graedus29 @DavidAFrench No. I want a Special Counsel investigation into the Biden Crime Family. He's completely compromised by the CCP. I also want all those complicit in election fraud (aka Coup) to be investigated/prosecuted. Regardless of how SCOTUS rules. Which thankfully it will be for Trump. | Thu Dec 10 19:43:28 +0000 2020 | Reply |

ABASCIANO0411

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 972 | 1337120051980365832 | RT @ArthurSchwartz : 🔔🔔🔔<br><br>Here we go.<br><br>Cotton calls for special counsel to investigate Hunter Biden https://t.co/6UK88JF2O9 | Thu Dec 10 19:40:37 +0000 2020 | Retweet |
| 973 | 1337120016630616065 | RT @DonaldJTrumpJr : The harsh reality is that there is 1000 times more evidence of the Bidens being compromised by China than there ever was about the Trumps and Russia. https://t.co/DwNPh0lt4w | Thu Dec 10 19:40:29 +0000 2020 | Retweet |
| 974 | 1337119472054890498 | RT @tedcruz : More than once, I've said "screw the Chinese communists."<br><br>Little did I know how closely Swalwell was listening. | Thu Dec 10 19:38:19 +0000 2020 | Retweet |
| 975 | 1337119354484297736 | @graedus29 @DavidAFrench I will never consider Joe Biden a legitimate President and will concede as the left did 4 yrs ago but with legitimate Impeachment Trials with his crimes against America. And a complete investigation into the fraudulent election by the Senate. | Thu Dec 10 19:37:51 +0000 2020 | Reply |
| 976 | 1337113966875652097 | RT @johnrobertsFox : Posing this question:  If @Twitter and @Facebook censor a news story that ultimately turns out to be true, what does that say about the role of big tech in our democracy? | Thu Dec 10 19:16:26 +0000 2020 | Retweet |
| 977 | 1337113895341879296 | @MrMichaelBurkes They are the George Washington and John Adams of our time. | Thu Dec 10 19:16:09 +0000 2020 | Reply |
| 978 | 1337108420588163074 | @graedus29 @DavidAFrench And honestly the Globalists Like French have yet to concede the 2016 elections. So please stop with that... | Thu Dec 10 18:54:24 +0000 2020 | Reply |
| 979 | 1337108142761648137 | @graedus29 @DavidAFrench Will you? I thought Hillary Clinton said "Never Concede" | Thu Dec 10 18:53:18 +0000 2020 | Reply |
| 980 | 1337107837349208068 | @TheValuesVoter Ha! "Snopes" you can't be serious. The fact is those are the numbers entered in during sworn Testimony. All the CCP propaganda in the world doesn't change that. Notice no one from the Biden side of the Communist fence will give sworn Testimony. I wonder why? | Thu Dec 10 18:52:05 +0000 2020 | Reply |
| 981 | 1337106978456399876 | @cunder_thunt21 @TheValuesVoter Sent out when? November 4th amd post dated? These numbers were entered into evidence under Oath by Republican Officials at PA hearings. But it all isn't going to matter. Anything counted after 8PM November 3rd are illegal. They won't count in the end. | Thu Dec 10 18:48:40 +0000 2020 | Reply |
| 982 | 1337105885601161217 | @DavidAFrench Honest question: Have you ever actually read the Constitution?<br><br>Did these states violate election law and the Constitution? Yes<br><br>Case closed. | Thu Dec 10 18:44:20 +0000 2020 | Reply |

ABASCIANO0412

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 983 | 1337102783158362112 | @TheValuesVoter Sooo how 1.8 million ballots were sent out. 1.4 were returned. Yet PA "officials" counted 2.6 million ballots. So how many stadiums does it take to fill with 1.2 million fraudulent votes? | Thu Dec 10 18:32:00 +0000 2020 | Reply |
| 984 | 1337100499213021189 | @kylegriffin1 I think you have it backwards. 18 states want to validate the election for We The People and stop an illegal and unconstitutional power grab by CCP sympathizing traitors. | Thu Dec 10 18:22:55 +0000 2020 | Reply |
| 985 | 1337099185523486722 | RT @RudyGiuliani : 🔇 🔇 https://t.co/ToLh4mxGSJ | Thu Dec 10 18:17:42 +0000 2020 | Retweet |
| 986 | 1337098329054908416 | @clairecmc Ummm maybe you are confused about the Constitution and who makes the laws in said states. | Thu Dec 10 18:14:18 +0000 2020 | Reply |
| 987 | 1337098065363263489 | @theblaze All of the Above. | Thu Dec 10 18:13:15 +0000 2020 | Reply |
| 988 | 1337097901672189952 | RT @stinchfield1776 : I examined the GA video of those mysterious ballots. Watch the woman in purple. She appears to feed the same ballots through twice!!! It appears she does this three times!  There is nothing "normal" about this!!! More at 8ET @newsmax @RudyGiuliani @JennaEllisEsq @realDonaldTrump https://t.co/9f0H78OOte | Thu Dec 10 18:12:36 +0000 2020 | Retweet |
| 989 | 1337086825274466317 | @McFaul Constitutional Rights. Not illegal state dictators making fraudulent laws to steal a national election that effects all of us. | Thu Dec 10 17:28:35 +0000 2020 | Reply |
| 990 | 1337086582847909897 | @davida76321 Nope. Just a free and fair election where every LEGAL and Verifiable vote is counted to protect our Constitutional Republic. | Thu Dec 10 17:27:37 +0000 2020 | Reply |
| 991 | 1337082969891155974 | @newtgingrich Will you and @GOP call for the immediate resignation and investigation in @BrianKempGA and the Secretary State. If not I don't want to hear what the GOP is doing. | Thu Dec 10 17:13:16 +0000 2020 | Reply |
| 992 | 1337082564633382912 | RT @DonaldJTrumpJr : The Democrat-media complex is bought and paid for by the Chinese Communists. https://t.co/Fkguxx1YzR | Thu Dec 10 17:11:39 +0000 2020 | Retweet |
| 993 | 1337082414309453831 | RT @BoSnerdley : I have never seen a political betrayal such as @realDonaldTrump is facing from elected officials in his own party who are allowing corruption in their own state elections to go unchecked. This is astounding to see. | Thu Dec 10 17:11:04 +0000 2020 | Retweet |
| 994 | 1337080193597526016 | RT @HowleyReporter : DOJ covering up investigation of Hunter during the campaign was Election Interference | Thu Dec 10 17:02:14 +0000 2020 | Retweet |
| 995 | 1337078815395352578 | @JayCaruso @BenSasse Well 19 states and tens of MILLIONS  of Patriotic Americans disagree with this Never Trump fraud who will lose his next primary. So frankly... https://t.co/gU7LZ1yv59 | Thu Dec 10 16:56:45 +0000 2020 | Reply |

ABASCIANO0413

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 996 | 1337073493872168962 | @FrankLuntz Frank the Huckster Luntz pushing other Hucksters claiming they are "conservatives" It's a good thing the overwhelming majority of real conservatives and true American Patriots disagree with your false prophecy.<br><br>#StopTheSteal<br>#DontmesswithTexas | Thu Dec 10 16:35:37 +0000 2020 | Reply |
| 997 | 1337066782234996739 | @jaketapper Nothing ridiculous about it. Don't you love to lecture us about the "science." Well mathematicians from MIT and other "scientists" have said what happened was statistically impossible. Follow the Science.<br><br>#BidenCheated<br>#DontMessWithTexas<br>#Followthescience | Thu Dec 10 16:08:57 +0000 2020 | Reply |
| 998 | 1337057793061376001 | @FrankLuntz @tedcruz ,who I am calling the John Adams of our time, is the greatest Solicitor General in Texas history. He will be arguing the case. So sit back, relax and say it with me.<br><br>#FourMoreYears<br>#DontmesswithTexas<br>#GodBlessAmerica | Thu Dec 10 15:33:13 +0000 2020 | Reply |
| 999 | 1337055981302378499 | @laurenweinstein https://t.co/o1DUjlnsRs | Thu Dec 10 15:26:01 +0000 2020 | Reply |
| 1000 | 1337054209414475784 | @JonathanTurley Well it is a good thing his father won't be President.<br><br>#DontMessWithTexas | Thu Dec 10 15:18:59 +0000 2020 | Reply |
| 1001 | 1337037625039990785 | @SykesCharlie No Chuck. We want Equal Protection. We want the Rule of Law. We want a Constitutional Representative Republic. Sorry that you engaged in illegal illegitimate voting. But We The People want a legal, conservative and verifiable fair election. | Thu Dec 10 14:13:05 +0000 2020 | Reply |
| 1002 | 1337036985677066241 | @TulsiPress @thislifetoday @RepGosar You may be the only honest Democrat left. | Thu Dec 10 14:10:32 +0000 2020 | Reply |
| 1003 | 1337030943689859073 | RT @michellemalkin : 17 states join Texas, plus Arizona with a separate motion to file an amicus brief... https://t.co/qCbYrnn3PE | Thu Dec 10 13:46:32 +0000 2020 | Retweet |
| 1004 | 1337030497814372353 | RT @SteveScalise : 🔞 🔞 YouTube just announced they'll start taking down videos about 2020 election fraud.<br><br>Big Tech wants to silence conversations that might hurt their Democrat friends.<br><br>Enough. Time for some big changes. | Thu Dec 10 13:44:46 +0000 2020 | Retweet |

ABASCIANO0414

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1005 | 1337030214451425285 | RT @EvanAKilgore : RT if you think OHIO A.G., Dave Yost @OhioAG, should include the great Buckeye State in the Texas Supreme Court battle. | Thu Dec 10 13:43:38 +0000 2020 | Retweet |
| 1006 | 1337028932303007744 | @EWErickson @PhyllisPaciullo "There are but two parties now: traitors and Patriots"<br><br>Ulysses S Grant<br><br>I stand with the Patriots against this election Coup. | Thu Dec 10 13:38:32 +0000 2020 | Reply |
| 1007 | 1337028262804008961 | RT @Bring_Back_Phil : YouTube just BANNED Right Side Broadcasting from covering the March for Trump tour that is heading to DC because speakers are criticizing the election. TOTAL communist censorship! I'm documenting the tour &amp; am on one of the buses. Will try to get out more vids. HELP SPREAD THIS! https://t.co/q7WJP5AFP8 | Thu Dec 10 13:35:53 +0000 2020 | Retweet |
| 1008 | 1337027874470174720 | #GodBlessTexas https://t.co/hshWmdaEbu | Thu Dec 10 13:34:20 +0000 2020 | Tweet |
| 1009 | 1337024116692488194 | @USMCMILO3 Yes!!! Thank you! I have been saying this for weeks.<br><br>Semper Fi Brother! | Thu Dec 10 13:19:24 +0000 2020 | Reply |
| 1010 | 1337023917089828867 | RT @SenWilliamLigon : Filing amicus brief supporting Texas' lawsuit against @GaSecOfState's wrongful actions usurping Georgia General Assembly. It's time to #stopthesteal. Ask your GA legislator to join me! Legislators, let me know by tomorrow at 10:00 AM #HoldTheLine @DavidShafer | Thu Dec 10 13:18:37 +0000 2020 | Retweet |
| 1011 | 1337023718623768578 | @JonahDispatch Ohh look at you protecting the CCP like a good little Communist Propagandist. | Thu Dec 10 13:17:49 +0000 2020 | Reply |
| 1012 | 1337023450813227011 | @LLinWood @BrianKempGA @GeoffDuncanGA @GaSecofState @ChrisCarr_Ga @KLoeffler https://t.co/47pOkP4AnB | Thu Dec 10 13:16:46 +0000 2020 | Reply |
| 1013 | 1337023327144173569 | @FrankLuntz We are a third world country because hucksters like you are complicit in a Banana Republic like fraudulent election. But don't worry Frank the Huckster Luntz. The righteous, America, The President and We the People Shall Prevail.<br><br>#KAG2020<br>#GodBlessAmerica<br>#DontmesswithTexas | Thu Dec 10 13:16:16 +0000 2020 | Reply |
| 1014 | 1337021181568950273 | RT @GeorgePapa19 : "There are but two parties now: traitors and patriots"—Ulysses S. Grant | Thu Dec 10 13:07:44 +0000 2020 | Retweet |
| 1015 | 1337009780955738112 | @SebGorka Dear Communists and Terrorists...<br><br>Our Oaths are undying. We swore to defend against all enemies foreign and DOMESTIC. So let me just say this... https://t.co/oIAxIoHSfV | Thu Dec 10 12:22:26 +0000 2020 | Reply |

ABASCIANO0415

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1016 | 1337009096655065088 | @McFaul They believe in Constitutional Representative Republic not a Democracy. Maybe that is your first problem.<br><br>#StopTheSteal | Thu Dec 10 12:19:43 +0000 2020 | Reply |
| 1017 | 1337008299833782275 | @JonahDispatch He will win. He will be validated. We the People will be vindicated. It is literally the CONSTITUTION.<br><br>#DontMessWithTexas<br>#StopTheSteal<br>#GodBlessAmerica<br>#Kraken<br>#KAG | Thu Dec 10 12:16:33 +0000 2020 | Reply |
| 1018 | 1337007633690144775 | RT @RepMoBrooks : .@LouDobbs, heard you were sick of Republicans not fighting Socialist Democrat election theft. I'm fighting, I've been fighting, and I'll keep fighting to ensure Socialist Democrats don't steal this election from @realDonaldTrump. https://t.co/zWE1h3pZSS | Thu Dec 10 12:13:54 +0000 2020 | Retweet |
| 1019 | 1337005748375736320 | RT @aaronjcarpenter : Dear Ohio AG Yost,<br><br>I am a supporter of yours. I write to you asking that you join Texas, and now 17+ other states, in challenging the 2020 Election results in MI, GA, WI, and PA.<br><br>I look forward to your consideration, @Yost4Ohio!<br><br>Respectfully,<br>Ohioans Seeking Electoral Justice | Thu Dec 10 12:06:25 +0000 2020 | Retweet |
| 1020 | 1337005686140653572 | RT @KenPaxtonTX : Every legal vote matters. Thank you to all these states who agree. #TexasLawSuit https://t.co/Z42ACd1s17 | Thu Dec 10 12:06:10 +0000 2020 | Retweet |
| 1021 | 1337001728789635080 | Cowards and traitors. https://t.co/yscuSXHkPY | Thu Dec 10 11:50:27 +0000 2020 | Tweet |
| 1022 | 1336882422814740480 | RT @EricTrump : This didn't age well... https://t.co/S9rjdjMBGl | Thu Dec 10 03:56:22 +0000 2020 | Retweet |
| 1023 | 1336881249365991427 | @tedcruz and @realDonaldTrump are going to go down as the Washington and Adams of our Generation.<br><br>God bless you both. God bless America. https://t.co/xmX2Fkd5ft | Thu Dec 10 03:51:42 +0000 2020 | Tweet |
| 1024 | 1336878490956804099 | RT @AZGOP : How is it that the governor of Arizona (@dougducey) could surrender to the mob and abandon our great President, all while working behind the scenes to undermine and get rid of our brave and beloved chairwoman @kelliwardaz? No loyalty! | Thu Dec 10 03:40:44 +0000 2020 | Retweet |

ABASCIANO0416

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1025 | 1336871914569150465 | @EvanAKilgore I said yesterday. Ted Cruz will be this generation's John Adams. | Thu Dec 10 03:14:36 +0000 2020 | Reply |
| 1026 | 1336871450796503040 | RT @mchooyah : Ever wonder how deeply the Chinese have infiltrated our government? I've been saying it for years but, of course, I'm a conspiracy theorist.  I'm usually right, though. | Thu Dec 10 03:12:46 +0000 2020 | Retweet |
| 1027 | 1336871373323591680 | @knoone413 @TheValuesVoter @CNBC It's on the docket. Stop watching the Globalist Fake News Media. The guilty states have until tomorrow to respond. Oh it is now 20 states and counting. | Thu Dec 10 03:12:27 +0000 2020 | Reply |
| 1028 | 1336863084540030977 | @knoone413 @TheValuesVoter @CNBC Actually 2 points. SCOTUS will hear the 18 states and counting states complaints about the illegality of the 4 fraudulent states. But they don't have to prove fraud just unconstitutional illegality. Then the legislature, because of fraud, will send their electors for Trump. | Thu Dec 10 02:39:31 +0000 2020 | Reply |
| 1029 | 1336851321534750720 | @wolfblitzer @JoeBiden @realDonaldTrump Can't certify a fraud. Can't wait until the President is Validated as the true legal and Constitutional winner of this election and We The People are vindicated. | Thu Dec 10 01:52:47 +0000 2020 | Reply |
| 1030 | 1336850958349905922 | RT @RudyGiuliani : How many Chinese Communists spies have been close to Big Democrats?

Senator Feinstein, Eric Swallwell and Joe Biden.

How many more? | Thu Dec 10 01:51:20 +0000 2020 | Retweet |
| 1031 | 1336848416572383234 | @knoone413 @TheValuesVoter @CNBC Can't certify a fraudulent or illegitimate ballots. Just like only tje legislature can change election laws. | Thu Dec 10 01:41:14 +0000 2020 | Reply |
| 1032 | 1336847998521909250 | @TheValuesVoter @CNBC Even RBC said when the Congress meets is the day. Sorry, fake illegal votes will not count. Shouldn't have broken the law, violated the Constitution and or cheated. Honestly, at this point for the betterment of the country Biden should concede. | Thu Dec 10 01:39:34 +0000 2020 | Reply |
| 1033 | 1336840970550308864 | @TheValuesVoter @CNBC Well we don't know who has the electors until January 6th. Sounds like 17 States and a majority of the country wants to stop the steal and the Chinese Coup. Face it. President Trump and the American People will be validated and vindicated when he sworn in for his 2nd term. | Thu Dec 10 01:11:39 +0000 2020 | Reply |
| 1034 | 1336840339949309953 | @jaketapper @PamelaBrownCNN @evanperez Democrats sleeping with Chinese spies. Democrats using Chinese Voting Machines. The most compromised Politicians in history somehow steals the election for China. Chinese owned corporate media covers it up. This is a Coup on America and are a on the side of the traitors Jake. | Thu Dec 10 01:09:08 +0000 2020 | Reply |

ABASCIANO0417

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1035 | 1336812043492597762 | RT @kayleighmcenany : Chances of Biden winning Pennsylvania, Michigan, Georgia, Wisconsin independently after @realDonaldTrump's early lead is less than one in a quadrillion:<br><br>→ 1 in 1,000,000,000,000,000<br><br>Chances of him winning collectively is "one in a quadrillion to the 4th power"<br><br>Texas v. PA ⬇ https://t.co/tOlgPdai3r | Wed Dec 09 23:16:42 +0000 2020 | Retweet |
| 1036 | 1336804398308192257 | @jaketapper Coming from the guy who is bought and paid for by the Chinese Corporate Globalist Media. The President is right. You truly are the enemy of the people. | Wed Dec 09 22:46:19 +0000 2020 | Reply |
| 1037 | 1336775491160862725 | Where are you @DavidAFrench You attack protesters outside elected officials home. But an elected official makes overt threats of violence and you are suspiciously quiet. https://t.co/b1u5g3kVt2 | Wed Dec 09 20:51:27 +0000 2020 | Tweet |
| 1038 | 1336758500081405959 | @ScottBaio Scott please pass on my message to this or any other terrorist out there... https://t.co/g878Sf2s8t | Wed Dec 09 19:43:56 +0000 2020 | Reply |
| 1039 | 1336757726509150213 | @TheValuesVoter @realDonaldTrump Technically the President is wrong. This isn't "overturning" but rather verifying, validating and a vindication win for not only the President but for the Constitution, Rule of Law, America and We The People. | Wed Dec 09 19:40:52 +0000 2020 | Reply |
| 1040 | 1336743929132224519 | RT @Carol38553 : BREAKING: The Supreme Court ruled 6-3 to take up the lawsuit from Texas, which now has a total of 10 states. TN has just joined the suit against GA, PA, WI, and MI. | Wed Dec 09 18:46:02 +0000 2020 | Retweet |
| 1041 | 1336743743270031361 | @jaketapper @RepMikeJohnson Lol. "Longshot" is when the President is up by millions of votes when the polls closed and Biden magically finds millions of unverifiable votes to win. This is a slam dunk Constitutional Case and argument. | Wed Dec 09 18:45:18 +0000 2020 | Reply |
| 1042 | 1336727756286128130 | RT @Eric_Schmitt : Election integrity is central to our republic. And I will defend it at every turn.<br><br>As I have in other cases  - I will help lead the effort in support of Texas' #SCOTUS filing today.<br><br>Missouri is in the fight.  https://t.co/V3aLHrYnOF | Wed Dec 09 17:41:46 +0000 2020 | Retweet |
| 1043 | 1336727601994469378 | RT @KelemenCari : Turns out Trump Hate is really just China Love. | Wed Dec 09 17:41:10 +0000 2020 | Retweet |

ABASCIANO0418

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1044 | 1336686694033141761 | RT @NYCPBA : This is NYC right now. Police officers and federal agents are getting shot and EMS are getting robbed at gunpoint. What happens when @NYCMayor and @NYCCouncil starts sending social workers and violence interrupters in place of police? https://t.co/ypuPPQJYXj | Wed Dec 09 14:58:36 +0000 2020 | Retweet |
| 1045 | 1336686308849299456 | @FrankLuntz You truly are a court gesture idiot of the court. That is Fake News. The traditional date is January 6th. But the only date that matters is the end date. That is January 20th. But I will settle on January 6th when President Trump wins and not only validated but vindicated. | Wed Dec 09 14:57:05 +0000 2020 | Reply |
| 1046 | 1336685813522984964 | @BillKristol https://t.co/KOTAZGFkus | Wed Dec 09 14:55:07 +0000 2020 | Reply |
| 1047 | 1336684238066823169 | RT @DonaldJTrumpJr : As the chamber of commerce would say, there are just some jobs that Americans won't do.<br><br>Donald Trump Jr. accuses senior Democrat Eric Swalwell of sleeping with Chinese spy \| Daily Mail Online https://t.co/GhD9GJAd0O | Wed Dec 09 14:48:51 +0000 2020 | Retweet |
| 1048 | 1336682612363063298 | @Acosta Unmm I have four words for you...<br><br>DON'T MESS WITH TEXAS!<br><br>Trump and We The People won this election and we will be validated and vindicated.<br><br>#GodBlessTexas<br>#BidenCheated<br>#KAG2020 | Wed Dec 09 14:42:23 +0000 2020 | Reply |
| 1049 | 1336680930782687232 | RT @TXAG : Trust in the integrity of our election processes is sacrosanct &amp; binds our citizenry &amp; the States in this Union together.<br><br>Georgia, Michigan, Pennsylvania &amp; Wisconsin destroyed that trust and compromised the security and integrity of the 2020 election. https://t.co/xRB13FMIdU | Wed Dec 09 14:35:42 +0000 2020 | Retweet |
| 1050 | 1336655857883504643 | RT @GeorgePapa19 : The Texas case has been accepted. It's game time. | Wed Dec 09 12:56:05 +0000 2020 | Retweet |
| 1051 | 1336651152310546432 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp They denied the emergency not the caae. I am telling the Supreme Court agreed to hear the Texas case. Which makes sense over the PA specific anyways because it is all encompassing and broader. | Wed Dec 09 12:37:23 +0000 2020 | Reply |

ABASCIANO0419

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1052 | 1336551326617055232 | @jaketapper @gtconway3d Hahaha here it comes. Trying to let your couple of dozen of viewers down lightly. The fact is President Trump won. It will be validated. Then you will say he "stole it" to fire up Soy Boy Antifa. | Wed Dec 09 06:00:42 +0000 2020 | Reply |
| 1053 | 1336538692756889600 | RT @ChuckCallesto : If ALL 25 states that @realDonaldTrump has already WON join the TEXAS suit, we will witness one of the MOST MONUMENTAL CASES OF MODERN HISTORY unfold before The Supreme Court... | Wed Dec 09 05:10:30 +0000 2020 | Retweet |
| 1054 | 1336515991338102791 | RT @AnthonySabatini : FLORIDA IS ALL IN<br><br>God Bless Texas! | Wed Dec 09 03:40:18 +0000 2020 | Retweet |
| 1055 | 1336515888309264387 | @Scaramucci @tedcruz Nah, he put petty politics aside for the betterment of country. And I don't think President is his next job but rather Attorney General for President Trump in his second term. Which man you must be sweating at that thought. | Wed Dec 09 03:39:53 +0000 2020 | Reply |
| 1056 | 1336508492736323587 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Oh Jesus. They tossed PA at the same time took up Texas which was broader and more inclusive. Why hear 10 cases when you can hear one. | Wed Dec 09 03:10:30 +0000 2020 | Reply |
| 1057 | 1336508209629196289 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp The "harm" is simple. You aren't understanding. The unconstitutional illegal acts of these 4 states nullified the votes of the 8 states citizens voters. Obviously they have "standing" or the 6 justices wouldn't have heard the case. The question is did these states break the law? | Wed Dec 09 03:09:22 +0000 2020 | Reply |
| 1058 | 1336506975157415936 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Simple. These states violated the law and the Constitution. So the election is nullified. The state legislatures decide. It is all very simple and Constitutional. | Wed Dec 09 03:04:28 +0000 2020 | Reply |
| 1059 | 1336506690246766600 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Standing? The Constitution. The rule of law. Equal protection. Precedence in Bush v Gore. Or the other two times in American history where scotus nullified states electors because of fraudulent unconstitutional actions. Plenty of great Standing. | Wed Dec 09 03:03:20 +0000 2020 | Reply |
| 1060 | 1336505999432290304 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Thursday by 10 AM these Fraudulent  Unconstitutional States "Authorities" have to respond.  I would say that is on "the docket"<br><br>Soooo your response. I am waiting. | Wed Dec 09 03:00:36 +0000 2020 | Reply |
| 1061 | 1336505547651536000517 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp https://t.co/Pcg5p67pBz | Wed Dec 09 02:58:48 +0000 2020 | Reply |
| 1062 | 1336504684819980289 | RT @GeorgePapa19 : It's off to the Supreme Court! | Wed Dec 09 02:55:22 +0000 2020 | Retweet |

ABASCIANO0420

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1063 | 1336504330409701379 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Docket means it's on their calendar. They needed 4 justices to agree and they got 6. Buckle up buttercup this has been our plan. File the last possible moment in a direct way while making the case directly to the states legislature. Say it with me. "Four more years" | Wed Dec 09 02:53:58 +0000 2020 | Reply |
| 1064 | 1336502716089118721 | RT @TheOfficerTatum : Trump is about to win this thang!!! | Wed Dec 09 02:47:33 +0000 2020 | Retweet |
| 1065 | 1336502628814098434 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp https://t.co/94tWHpcuiz | Wed Dec 09 02:47:12 +0000 2020 | Reply |
| 1066 | 1336502506420129794 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp So far 8 states total and counting. Scotus dismissed PA case because this case is under a broader umbrella. This case will answer them all. | Wed Dec 09 02:46:43 +0000 2020 | Reply |
| 1067 | 1336502236655083521 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp https://t.co/3yMqVoyOvm | Wed Dec 09 02:45:38 +0000 2020 | Reply |
| 1068 | 1336501160853852162 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp You obviously didn't read the part about SCOTUS taking up the Texas case in a 6-3 decision. Which is how they will likely decide in favor of Texas. | Wed Dec 09 02:41:22 +0000 2020 | Reply |
| 1069 | 1336486479728697345 | @BoSnerdley Bo, what Texas (and now other states are joining) is saying is correct. The Supreme Court is to decide whether these states violated the law/constitution. It then will be up to the state legislatures to decide through the preponderance of evidence if there was fraud. | Wed Dec 09 01:43:02 +0000 2020 | Reply |
| 1070 | 1336485857239437315 | @SebGorka https://t.co/dATPzPfdXH | Wed Dec 09 01:40:33 +0000 2020 | Reply |
| 1071 | 1336485690390048769 | @ArtValley818_ 7 so far...hopefully more. | Wed Dec 09 01:39:53 +0000 2020 | Reply |
| 1072 | 1336478582412095490 | @hrkbenowen Texas | Wed Dec 09 01:11:39 +0000 2020 | Reply |
| 1073 | 1336474812861083650 | RT @catturd2 : #EricSpywell<br><br>Let's do it. | Wed Dec 09 00:56:40 +0000 2020 | Retweet |
| 1074 | 1336474756204404740 | To Save America!!!<br>"Join or Die"<br><br>#GodBlessAmerica<br>#GodBlessTexas<br>#stopthesteal<br>#KAG2020 https://t.co/IuRy1ARKQz | Wed Dec 09 00:56:27 +0000 2020 | Tweet |
| 1075 | 1336456962184253441 | RT @ksorbs : So we're just going to ignore the fact that China had more influence in our 2020 election than Russia ever did in 2016? | Tue Dec 08 23:45:44 +0000 2020 | Retweet |

ABASCIANO0421

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1076 | 1336451480866463745 | @DonaldJTrumpJr Well it appears @BrianKempGA has some deep ties to CCP. I know he is Republican In Name Only. But "technically" he is not a Democrat. A Sunshine Patriot or Traitor all the same. But technically not a Democrat I guess. | Tue Dec 08 23:23:57 +0000 2020 | Reply |
| 1077 | 1336451048530202624 | RT @ChuckCallesto : BREAKING REPORT: SEVEN STATES have now joined Texas lawsuit, arguing that the EQUAL PROTECTION CLAUSE HAS BEEN VIOLATED IN THIS ELECTION from state-to-state... | Tue Dec 08 23:22:14 +0000 2020 | Retweet |
| 1078 | 1336410375810674691 | @TheOfficerTatum 2020 election is by far the worst.<br><br>Political corruption and above the law is status quo.<br><br>9/11 seems to be failures and a cover up of said failures. Again status quo.<br><br>Covid I tie into the 2020 election. This a Deep State Coup to literally steal the power from the people | Tue Dec 08 20:40:37 +0000 2020 | Reply |
| 1079 | 1336409631237820416 | RT @TheOfficerTatum : FOUR events that DESTROYED my trust in the US Government FOREVER!!!<br><br>1. September 11<br>2. Hillary not going to prison<br>3. COVID 19<br>4. 2020 election | Tue Dec 08 20:37:40 +0000 2020 | Retweet |
| 1080 | 1336408625959624706 | @kayleighmcenany Kayleigh,<br><br>Can we please encourage other states to join this lawsuit. Ohio, Florida, Alabama, West Virginia. Idaho etc. Should all join this lawsuit.<br><br>"Unite or Die"<br><br>#stopthestael<br>#DontmesswithTexas | Tue Dec 08 20:33:40 +0000 2020 | Reply |
| 1081 | 1336407281957818373 | @ArtValley818_ They can just join them in the lawsuit. But you are absolutely right. | Tue Dec 08 20:28:19 +0000 2020 | Reply |
| 1082 | 1336406970769813510 | @GOPLeader There are so many more. This election is showing how deep America is compromised by the CCP. | Tue Dec 08 20:27:05 +0000 2020 | Reply |
| 1083 | 1336406563234439173 | RT @roadwarriors79 : @MajorPatriot @jfradioshow These groups will burn down anything at the drop of a hat. Grow a pair and call a special session. Or resign in shame. | Tue Dec 08 20:25:28 +0000 2020 | Retweet |
| 1084 | 1336406488542306307 | RT @JamesOKeefeIII : Should I drop the next @CNN 9am call right now? | Tue Dec 08 20:25:10 +0000 2020 | Retweet |

ABASCIANO0422

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1085 | 1336402221496471554 | RT @catturd2 : Chinese Spy Raised Money For Democrat Rep. Eric Swalwell, Planted "Intern" in His Congressional Office via @gatewaypundit https://t.co/D5efQtcRry | Tue Dec 08 20:08:13 +0000 2020 | Retweet |
| 1086 | 1336402166358155265 | RT @BrandonStraka : us@GovKemp @GeoffDuncanGA @GaSecofState, you better figure this out &amp; figure it out quickly. You are not greater or stronger than the will of the People. We will settle for nothing less than a signature verified forensic audit. Civil disobedience coming soon to a city near you. | Tue Dec 08 20:08:00 +0000 2020 | Retweet |
| 1087 | 1336402065212497928 | RT @RealMattCouch : As an American Patriot I salute you Attorney General Ken Paxton and Senator Ted Cruz! us Bring the Pain!!! | Tue Dec 08 20:07:36 +0000 2020 | Retweet |
| 1088 | 1336401858714275841 | @RepAlexMooney @realDonaldTrump Sir, may I suggest you urge your state to join Texas lawsuit against the Coup Compromised States. Strength in numbers. Strength in Unity. | Tue Dec 08 20:06:46 +0000 2020 | Reply |
| 1089 | 1336401575867256836 | RT @RepAlexMooney : I hope my House GOP colleagues today choose to adopt resolution supporting President @realDonaldTrump's efforts to count every legal vote and investigate and punish election fraud. | Tue Dec 08 20:05:39 +0000 2020 | Retweet |
| 1090 | 1336401525472628736 | RT @RyanAFournier : Eric Swalwell had an 'extensive' relationship with a Communist spy the past 6 years. This is the same guy who pushed Russian Collusion lies for years. The media doesn't care though. | Tue Dec 08 20:05:27 +0000 2020 | Retweet |
| 1091 | 1336401424293441539 | RT @GregAbbott_TX : God Bless Texas. | Tue Dec 08 20:05:03 +0000 2020 | Retweet |
| 1092 | 1336375047427137537 | @TheOfficerTatum Because The Good Old Boy Venture Capitalist Country Club Globalist GOP are not Patriots. They are at best Sunshine Patriots at worst a part if the Globalist Sellout Swamp. This is the Shadow War and they know WHEN (not if) Trump wins their gravy traitor train ride ends. | Tue Dec 08 18:20:14 +0000 2020 | Reply |
| 1093 | 1336374347079028736 | #GodBlessAmerica #GodBlessTexas #StopTheSteal https://t.co/RpzOpct6Aw | Tue Dec 08 18:17:27 +0000 2020 | Tweet |
| 1094 | 1336373990806462464 | @BrianKempGA are you or are you not a part of the CCP? Scary, but it appears from your complicit article to steal the election for the CCP that your loyalties have been compromised. Certainly needs to be investigated. https://t.co/9vGOmJAQzZ | Tue Dec 08 18:16:02 +0000 2020 | Tweet |

ABASCIANO0423

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1095 | 1336373105938341893 | RT @CLewandowski_ : How a suspected Chinese spy targeted California politicians | Daily Mail Online. She helped Rep. Eric Swalwell fundraise for his re-election campaign and had interacted with him at several events. Glad he's not the @POTUS https://t.co/F2FtyWaTlP | Tue Dec 08 18:12:31 +0000 2020 | Retweet |
| 1096 | 1336373055099113472 | @RudyGiuliani I urge other states to join in this in this Republic saving lawsuit.<br><br>#StopTheSteal<br>#Kraken<br>#KAG2020 | Tue Dec 08 18:12:19 +0000 2020 | Reply |
| 1097 | 1336372602345050115 | @BillKristol @JVLast He hasn't convinced us of anything. We see the facts and believe our lying eyes. The President won Reelection in a landslide. You and your co-conspirators are being exposed. I wonder if the CCP will offer you/them protect when the Kraken is completely revealed.<br><br>#BidenCheated | Tue Dec 08 18:10:31 +0000 2020 | Reply |
| 1098 | 1336361084329095168 | @Hehasnosoul @AZGOP Actually it is just the opposite. The conspiracy and conspirators are the ones participating in this Treasonous Election Coup. To stand up against said Coup is the ultimate form of Patriotism. | Tue Dec 08 17:24:45 +0000 2020 | Reply |
| 1099 | 1336348795840434176 | RT @ArthurSchwartz : This story makes it clear that the Chinese spy, who was also a fundraiser for @RepSwalwell, had "sexual relationships" with elected officials. Swalwell, who is married and therefore a blackmail risk, must answer whether he was one of the officials that slept with the Chinese spy. https://t.co/DtvfDVU6Vt | Tue Dec 08 16:35:55 +0000 2020 | Retweet |
| 1100 | 1336348691473555465 | Mr. President you have the Power. It is time to exercise Limited Martial Law and seize the compromised election process. Not for you. Not even for us. But for the Future of America. https://t.co/Ih1Zxil5HM | Tue Dec 08 16:35:30 +0000 2020 | Tweet |
| 1101 | 1336348316154650624 | @kimwehle @BulwarkOnline No. Basic decency of every American is to have a verifiable and validated election that adhered to the Constitutional Rule of Law. Having one person's vote negated by a fraudulent unconstitutional vote or "flipped" by a systems "glitch" is beyond a lack of decency. It's criminal | Tue Dec 08 16:34:01 +0000 2020 | Reply |
| 1102 | 1336347628901179396 | RT @SenTedCruz : I've signed a letter with a group of bipartisan lawmakers calling for members to not receive a salary unless Congress passes a budget.<br><br>Read more about it here | Tue Dec 08 16:31:17 +0000 2020 | Retweet |

ABASCIANO0424

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1103 | 1336347573876117506 | @SarahDiGloria @SidneyPowell1 @GeoffDuncanGA @realDonaldTrump @KLoeffler @sendavidperdue Sarah I think the great Georgians as I know them should begin the Impeachment/Recall process of these conspirators. At a minimum they are grossly negligent in their Oaths of Office and at worst are active participants in the election coup. Bottom line "No faith or Confidence" | Tue Dec 08 16:31:04 +0000 2020 | Reply |
| 1104 | 1336344937508577283 | @wetzelart For what? Standing up for the Constitution and Rule of Law against a Coup? | Tue Dec 08 16:20:35 +0000 2020 | Reply |
| 1105 | 1336344554820300803 | @FrankLuntz Nothing more Patriotic than standing up against American Constitution and Free/Fair elections against foreign and domestic enemies. Our Oaths are undying. | Tue Dec 08 16:19:04 +0000 2020 | Reply |
| 1106 | 1336343871031275523 | What say you @BrianKempGA ?

Where does your loyalty lie?
CCP?
Or
Georgia/United States of America?

I think it is time to investigate, impeach and prosecute Governor Kemp. https://t.co/HC5ZsJnA6W | Tue Dec 08 16:16:21 +0000 2020 | Tweet |
| 1107 | 1336342871193120768 | #DontmesswithTexas
#BidenCheated
#FightLikeAFlynn
#StopTheSteal
#KAG2020 https://t.co/WVIgww83zu | Tue Dec 08 16:12:23 +0000 2020 | Tweet |
| 1108 | 1336342579584053249 | @FrankLuntz once again you have your opinions but not the facts. https://t.co/DZh9Nwoy6u | Tue Dec 08 16:11:13 +0000 2020 | Tweet |
| 1109 | 1336342231473598467 | RT @charliekirk11 : Wouldn't you think it would be a bigger story that Eric Swalwell had an extensive relationship with a Chinese Communist spy for the past 6 years, all while he accused Trump of collusion with Russia?

😂 | Tue Dec 08 16:09:50 +0000 2020 | Retweet |
| 1110 | 1336342128880922625 | @JeffFlake Ahhh the CCP Bill Kristol talking points making the rounds I see. Our Founders...(no I don't mean your founders of the CCP I mean Americas Founders)...clearly made us a Representative Republic for a reason. One of those reasons was for the potential of election fraud. | Tue Dec 08 16:09:26 +0000 2020 | Reply |
| 1111 | 1336335817602560002 | RT @JennaEllisEsq : 🚨🚨🚨HUGE: Texas sues four states directly in the Supreme Court over election integrity!!
https://t.co/IQI0G0G0vr | Tue Dec 08 15:44:21 +0000 2020 | Retweet |

ABASCIANO0425

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1112 | 1336335660806852612 | RT @kylenabecker : If the Supreme Court follows THE LAW (no guarantee thanks to Chief Justice Roberts &amp; liberal wing), then the Texas lawsuit vs. Michigan, Pennsylvania, Wisconsin &amp; Georgia is game, set, match for this sham election.<br><br>There is *NO* pandemic clause in the U.S. Constitution. | Tue Dec 08 15:43:44 +0000 2020 | Retweet |
| 1113 | 1336335570063147018 | RT @JennaEllisEsq : Don't mess with Texas! us | Tue Dec 08 15:43:22 +0000 2020 | Retweet |
| 1114 | 1336335470813270022 | RT @ChuckCallesto : BREAKING REPORT: Texas FILES SUIT WITH THE SUPREME COURT claiming Pennsylvania, Michigan, Wisconsin &amp; Georgia's ELECTION PROCESS violates the U.S. Constitution... | Tue Dec 08 15:42:58 +0000 2020 | Retweet |
| 1115 | 1336240801249161216 | RT @DonaldJTrumpJr : I wonder🤔 https://t.co/vtU8dfFB8i | Tue Dec 08 09:26:47 +0000 2020 | Retweet |
| 1116 | 1336240321412345861 | RT @HerschelWalker : No one loves GEORGIA, more then I. FRAUD that hurts even one hurts all. We Georgians are not liar or thieves. Call a special session to get to the TRUTH  @GovKemp @GeoffDuncanGA @GaSecofState @realDonaldTrump https://t.co/RgPz39uYpe | Tue Dec 08 09:24:53 +0000 2020 | Retweet |
| 1117 | 1336239938413719553 | RT @kayleighmcenany : Right now, Governor Brian Kemp is no different than failed gubernatorial leftist Stacey Abrams.<br><br>It's quite simple: Call a special legislative session to demand SIGNATURE MATCH — an electoral safeguard for 11/3/20 &amp; for 1/5/21.<br><br>Sad to see INDISCERNIBLE RINOs &amp; Dems! | Tue Dec 08 09:23:22 +0000 2020 | Retweet |
| 1118 | 1336221772778246146 | @RealMattCouch Keep up the good work.<br><br>Feel free to follow.<br><br>@mailboxjoe | Tue Dec 08 08:11:11 +0000 2020 | Reply |
| 1119 | 1336139977932087296 | RT @DineshDSouza : This does not inspire confidence. A "panel" gets to "adjudicate" ballots and determine the voter's "intent"? Am I hearing this right? https://t.co/irKYo7qS1u | Tue Dec 08 02:46:09 +0000 2020 | Retweet |
| 1120 | 1336139128078016513 | RT @tedcruz : I believe #SCOTUS should choose to take the case and hear the appeal because we need the Supreme Court to step in and ensure we are following the Constitution and following the law. https://t.co/BGvU4DceX5 | Tue Dec 08 02:42:47 +0000 2020 | Retweet |

ABASCIANO0426

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1121 | 1336137767567417345 | RT @EvanAKilgore : Yesterday, we found out that a Dominion voting machine in Ware County, Georgia incorrectly reported votes.<br><br>It gave 87% to Trump and 113% to Biden. Stealing votes from Trump and adding votes for Biden.<br><br>Why isn't this EVERYWHERE? | Tue Dec 08 02:37:22 +0000 2020 | Retweet |
| 1122 | 1336137681923940352 | @BillKristol Well we are a Representative Constitutional Republic and our Founders...Well should so ours not yours because you are a CCP loyalist...put checks in the process for this very reason. | Tue Dec 08 02:37:02 +0000 2020 | Reply |
| 1123 | 1336137168822161408 | @hrkbenowen Traitor | Tue Dec 08 02:34:59 +0000 2020 | Reply |
| 1124 | 1336135032692486147 | RT @realADWHITMAN : While we in America are having our voices (vote) taken from us in this election...China is giving us a horrific glimpse of our future if we don't stand up and fight! https://t.co/CXtRUNnwyz | Tue Dec 08 02:26:30 +0000 2020 | Retweet |
| 1125 | 1336134921413414913 | RT @LivePDDave1 : BREAKING EXCLUSIVE: "USB Guy" Identified as Lawrence Sloan Was Filmed Cheering After Inspecting Bogus Ballots Under Table in Georgia Election Day via @gatewaypundit https://t.co/9SyANAmvec | Tue Dec 08 02:26:04 +0000 2020 | Retweet |
| 1126 | 1336133988671496196 | RT @RudyGiuliani : 🚨 🚨 A MUST WATCH - VIDEO EVIDENCE FROM GEORGIA! I analyze it here: https://t.co/e81S8vQV6E https://t.co/VwjJwMfaco | Tue Dec 08 02:22:21 +0000 2020 | Retweet |
| 1127 | 1336133787902676993 | @MichaelCoudrey Wtf!?!?!? | Tue Dec 08 02:21:33 +0000 2020 | Reply |
| 1128 | 1336133560546324480 | RT @catturd2 : Ted Cruz fights harder for Trump than any Republican Senator.<br><br>He's earned my trust. | Tue Dec 08 02:20:39 +0000 2020 | Retweet |
| 1129 | 1336133464735813638 | @BillKristol I am having a bet Billy Boy. Which one of the State Legislatures will exercise their Constitutional Duty and validate this election for President Trump. My buddy is holding onto Wisconsin. I say AZ. But MI or GA are so in the hunt. Cruz will lock up PA. What do you think? | Tue Dec 08 02:20:16 +0000 2020 | Reply |
| 1130 | 1336131734753202176 | @Timodc Insane is massive unchecked and unconstitutional fraud to steal an election. Proud to be the original Cruz Crew warrior. This may end up being is crowning moment to put him in the history books next to John Adams. | Tue Dec 08 02:13:24 +0000 2020 | Reply |
| 1131 | 1336131157377896453 | @EvanAKilgore @DonnaBrindley1 @realDonaldTrump Yes! | Tue Dec 08 02:11:06 +0000 2020 | Reply |
| 1132 | 1336130966188941319 | RT @LaraLeaTrump : Imagine flipping a coin 4,645,908 times &amp; getting heads 52% of the time — then, at 3AM, you flip it 154,000 times &amp; it's 100% tails — that's Michigan. | Tue Dec 08 02:10:21 +0000 2020 | Retweet |
| 1133 | 1336129418658537475 | @FlyOverStaterJZ True. It really has been on continuous coup since 2016. | Tue Dec 08 02:04:12 +0000 2020 | Reply |

ABASCIANO0427

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1134 | 1336129134087507968 | RT @RudyGiuliani : This is showing real leadership to achieve an honest result in a state where the election was stolen right in front of our eyes. Captured for history by the security cameras. https://t.co/F59ojjZXGh | Tue Dec 08 02:03:04 +0000 2020 | Retweet |
| 1135 | 1336128704171413506 | RT @burtjonesforga : Georgia Patriot Call to Action: today is the day we need you to call your state Senate &amp; House Reps &amp; ask them to sign the petition for a special session. We must have free &amp; fair elections in GA &amp; a this is our only path to ensuring every legal vote is counted. @realDonaldTrump | Tue Dec 08 02:01:21 +0000 2020 | Retweet |
| 1136 | 1336128442375565315 | @EWErickson Well don't commit a Treasonous Coup and steal the election and we wouldn't have to have the State Legislatures exercise their Constitutional Duties in a Representative Republic. Which is specifically why the Founders had this specific check in the process. | Tue Dec 08 02:00:19 +0000 2020 | Reply |
| 1137 | 1336127122952302594 | RT @SenMastriano : My offices have been inundated with calls and emails reporting suspected voter fraud.\n\nThousands of PA residents have been disenfranchised.\n\nYour voices deserve to be heard. | Tue Dec 08 01:55:04 +0000 2020 | Retweet |
| 1138 | 1336127067117785093 | @FrankLuntz That is the stupidest thing you jabe said in the past 24 hours. And given how many stupid things you say daily that is saying something. Children and or young healthy adults don't die and actually barely get sick from Covid. Those other diseases are actually deadly. | Tue Dec 08 01:54:51 +0000 2020 | Reply |
| 1139 | 1336113961775853568 | RT @ChuckCallesto : BREAKING REPORT: Arizona Republicans Call for De-certification of Election Results.. | Tue Dec 08 01:02:46 +0000 2020 | Retweet |
| 1140 | 1336100719049535491 | RT @TomFitton : Who do you believe is the lawful winner of the presidential election? | Tue Dec 08 00:10:09 +0000 2020 | Retweet |
| 1141 | 1336100682605228033 | RT @LouDobbs : Ignoring Electoral Fraud: @MattBraynard says he submitted his voter fraud data to the Secretary of State of Georgia last week and has yet to hear back #MAGA #AmericaFirst #Dobbs https://t.co/HQ5lFJT3fn | Tue Dec 08 00:10:00 +0000 2020 | Retweet |
| 1142 | 1336100510517112834 | RT @TimRunsHisMouth : HUGE! @tedcruz says he'll argue on behalf of the Trump campaign if the Pennsylvania mail-in voting case goes to the Supreme Court. | Tue Dec 08 00:09:19 +0000 2020 | Retweet |
| 1143 | 1336095909357232131 | RT @ChuckCallesto : BREAKING REPORT: The Arizona Supreme Court has AGREED TO REVIEW an expedited appeal in the AZ GOP's lawsuit... | Mon Dec 07 23:51:02 +0000 2020 | Retweet |
| 1144 | 1336095474168827905 | @jaketapper Because it wasn't a loss. Trump won in a landslide. This is an election coup. Until every illegal vote is eliminated. Until we have a full forensic audit the President should never concede. | Mon Dec 07 23:49:19 +0000 2020 | Reply |

ABASCIANO0428

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1145 | 1336067101421875200 | RT @gatewaypundit : BREAKING: Expert Identifies 200,000 Votes Hi-Jacked from Trump to Biden in Georgia at the Precinct Level @JoeHoft @RealDonaldTrump via @gatewaypundit https://t.co/hd11ltn53T https://t.co/EjvFlta6bl | Mon Dec 07 21:56:34 +0000 2020 | Retweet |
| 1146 | 1336016249353105408 | @realDonaldTrump He is like the Biden Crime Family. @BrianKempGA has been bought by the CCP. Time exercise your right Mr President. Insurrection Act, Limited Martial Law and let the US Military/Marshalls lead this investigation wherever it may lead. | Mon Dec 07 18:34:30 +0000 2020 | Reply |
| 1147 | 1336015092689883139 | RT @JamesOKeefeIII : Day 7 of the #CNNAdventCalendar!  More secretly recorded tapes of CNN's 9am call start dropping at NOON.  #CNNTapes | Mon Dec 07 18:29:54 +0000 2020 | Retweet |
| 1148 | 1336013522111782915 | @KamVTV His Treasonous ties to CCP through lobbyists and other corrupt channels of bribes and kickbacks which will ultimately land him in prison if it is all revealed. | Mon Dec 07 18:23:40 +0000 2020 | Reply |
| 1149 | 1335959536797093888 | RT @AllAmericanGirl : 'I Won't Be Able to Be Interviewed - I Need an Attorney' -- Georgia's Ruby Freeman Lawyers Up, Cancels Interview https://t.co/kf6gsiZcoG @gatewaypundit #AAG #AAG2020 | Mon Dec 07 14:49:09 +0000 2020 | Retweet |
| 1150 | 1335959445965316099 | RT @hrkbenowen : BREAKING EXCLUSIVE: Third Suspect from State Farm Center 'Suitcase Scandal' Is Identified as Ralph Jones, Sr. Who Was in the News for the Shady Deal with Atlanta Mayor Keisha Bottoms https://t.co/K9M75s1opV | Mon Dec 07 14:48:47 +0000 2020 | Retweet |
| 1151 | 1335959168122036226 | RT @CrystalCarterL : 🔊 GEORGIA COUNTIES 🔊 that received the Zuckerberg CTCL Election Grants:  Fulton:        $6 Million Gwinnett:    $4.2 Million Dougherty:  $300,000 Cobb:          $5.6 Million Macon-Bibb:  $557,000 | Mon Dec 07 14:47:41 +0000 2020 | Retweet |
| 1152 | 1335959008151212032 | @FiveRights Fraud is when someone steals and uses my credit card. When there is a coordinated attack on our National Elections and Constitution to usurp our Commander in Chief that is not only a Coup but a Treasonous Coup. | Mon Dec 07 14:47:03 +0000 2020 | Reply |
| 1153 | 1335956596866822147 | RT @RealMattCouch : On a scale of 1 to 10 how Guilty is Georgia Governor Brian Kemp? | Mon Dec 07 14:37:28 +0000 2020 | Retweet |
| 1154 | 1335956571910758402 | @RealMattCouch https://t.co/hSF9ovYqcn | Mon Dec 07 14:37:22 +0000 2020 | Reply |
| 1155 | 1335956474749710337 | RT @AZGOP : We have APPEALED to the Arizona Supreme Court! #ElectionIntegrity #StopTheSteal | Mon Dec 07 14:36:59 +0000 2020 | Retweet |
| 1156 | 1335956306470068227 | @DonaldJTrumpJr With respect Junior. Urge you father to do what General Flynn said. Limited Martial Law. Seize this election from this obvious Coup. | Mon Dec 07 14:36:18 +0000 2020 | Reply |

ABASCIANO0429

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1157 | 1335956036180709377 | RT @DonaldJTrumpJr : Would be amazing if our government actually looked into this shit rather than just letting it go because they're afraid the media will call them mean things. https://t.co/6phwrMr8Ni | Mon Dec 07 14:35:14 +0000 2020 | Retweet |
| 1158 | 1335955867548717057 | @DavidAFrench Just like all the witnesses and whistle blowers to fraud. Imagine you remain silent when actual violence happens one way but protesting outside someone's home is forbidden when it goes the other way. | Mon Dec 07 14:34:34 +0000 2020 | Reply |
| 1159 | 1335865920963678208 | RT @LisaMarieBoothe : Every Republican in political office across the country needs to remember that they answer to their base. There seems to be a pretty massive disconnect between the base and those in charge right now. | Mon Dec 07 08:37:09 +0000 2020 | Retweet |
| 1160 | 1335865679610851330 | @SecPompeo Can we just replace the words "Venezuela" with America and "Maduro regime" Biden Democrats. | Mon Dec 07 08:36:11 +0000 2020 | Reply |
| 1161 | 1335777730047184896 | RT @charliekirk11 : In Georgia Alone, sworn testimony alleges:<br><br>2,056 felons illegally voted<br>66,248 under 18 voted<br>2,423 weren't registered<br>1,043 used a PO Box to register<br>10,315 died before the election<br>395 voted in 2 states<br>15,700 moved out of GA<br>40,279 changed county &amp; didn't re-register to vote | Mon Dec 07 02:46:43 +0000 2020 | Retweet |
| 1162 | 1335771663523344387 | @LLinWood @BrianKempGA How many bags of silver did it cost to betray your country? | Mon Dec 07 02:22:36 +0000 2020 | Reply |
| 1163 | 1335768913720840193 | RT @ChuckCallesto : REPORT: Sworn TESTIMONY CLAIMS OVER 66,000 people under the age of 18 voted in Georgia... | Mon Dec 07 02:11:41 +0000 2020 | Retweet |
| 1164 | 1335768223980146696 | RT @CongressmanHice : .@realDonaldTrump just detailed the rampant fraud committed in the November election.<br><br>If we don't fix the systemic flaws and prosecute wrongdoing, it'll happen again!<br><br>@POTUS is fighting for America's election integrity. It isn't about party or candidate. It's for the Republic! | Mon Dec 07 02:08:56 +0000 2020 | Retweet |

ABASCIANO0430

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1165 | 1335767596021387264 | RT @aaronjcarpenter : The big news you need to hear about today is Ware County, Georgia.<br><br>Dominion machines were seized. Equal number of Trump and Biden votes were forensically analyzed. However, the machines reported 87% for Trump and 113% for Biden. Should be 100% for both.<br><br>Stay tuned. This is big. | Mon Dec 07 02:06:26 +0000 2020 | Retweet |
| 1166 | 1335767018054750209 | @ChuckCallesto Yes! | Mon Dec 07 02:04:09 +0000 2020 | Reply |
| 1167 | 1335766853436764162 | @val_davydov @DavidAFrench Bill Krysta, CCP...follow the money. | Mon Dec 07 02:03:29 +0000 2020 | Reply |
| 1168 | 1335660087113895939 | @JedediahBila Standard Fraudulent Ballot Containers that were observed in all the contested and anomaly districts which proves this is a coordinated coup and not the acts of a few nefarious actors. | Sun Dec 06 18:59:14 +0000 2020 | Reply |
| 1169 | 1335659572288245768 | @KamalaHarris @LouiseMensch What Cemetery of dead voters are you trying to get registered to vote? | Sun Dec 06 18:57:12 +0000 2020 | Reply |
| 1170 | 1335658827258220548 | @bigjohnmondsjr I stand corrected. When he is validated at his second inauguration the real fun begins. | Sun Dec 06 18:54:14 +0000 2020 | Reply |
| 1171 | 1335628675308466176 | @BillKristol Getting scared Billy Boy!? | Sun Dec 06 16:54:25 +0000 2020 | Reply |
| 1172 | 1335618910008303621 | RT @GrahamAllen_1 : @realDonaldTrump RINOs will NOT be re-elected!!! | Sun Dec 06 16:15:37 +0000 2020 | Retweet |
| 1173 | 1335618830375251968 | @RepRiggleman Good. We have been talking about a third party of true Patriots. But there are so few of you RINOs left I think you should go start your own 3rd party of Sunshine Payroll Venture Capitalist Patriots. Big tent for Patriots. Not for sellouts or traitors. | Sun Dec 06 16:15:18 +0000 2020 | Reply |
| 1174 | 1335618199904276487 | @AdamSchiff Let's make it clear. @realDonaldTrump won in a landslide. And when he takes is Second Term you should be right at the top of the list to be investigated in this Treasonous Coup. | Sun Dec 06 16:12:48 +0000 2020 | Reply |
| 1175 | 1335603974943203330 | @alicetweet Sure, as soon as the conspirators and traitors are brought to justice, we can stop the stop the steal talk.<br><br>#StopTheSteal<br>#BidenCheated<br>#TrumpLandside | Sun Dec 06 15:16:16 +0000 2020 | Reply |
| 1176 | 1335585094396997634 | RT @KelemenCari : WOW Georgia! us https://t.co/BQ85vdymW9 | Sun Dec 06 14:01:15 +0000 2020 | Retweet |
| 1177 | 1335584953464131584 | RT @RepMoBrooks : I've looked at the circumstances and I firmly believe this election has been stolen by the Socialist Democrats. I'm going to fight! https://t.co/j2vF2yciMv | Sun Dec 06 14:00:41 +0000 2020 | Retweet |

ABASCIANO0431

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1178 | 1335584758714208256 | RT @Rothbard1776 : BREAKING: @JennaEllisEsq "In Arizona we have over 500k ballots that were cast illegally. 11,000 are "over-votes", meaning more votes cast than they have registered voters. Just that alone would change the outcome of the election, so when Democrats are saying that there is no | Sun Dec 06 13:59:55 +0000 2020 | Retweet |
| 1179 | 1335584370174910465 | RT @kelliwardaz : 1/2 The time to fight for Republicans is right here and right NOW. Any #Republican worth support will prove it by showing that they understand that a loss for President @realDonaldTrump means this nation may never have free and fair elections again. If you don't fight now, | Sun Dec 06 13:58:22 +0000 2020 | Retweet |
| 1180 | 1335584233495142411 | RT @PhillDKline : Fulton County officials illegally accepted more than $6 million in private grants that imposed conditions on the conduct of elections without authority from the state legislature. | Sun Dec 06 13:57:49 +0000 2020 | Retweet |
| 1181 | 1335575605937664002 | @EvanAKilgore @BrianKempGA Yes. Resign or be impeached | Sun Dec 06 13:23:32 +0000 2020 | Reply |
| 1182 | 1335575049261240322 | RT @HerschelWalker : Is this a Senator counting votes? How much more has to be exposed before you guys do the right thing [LRI]@BrianKempGA[PDI] [LRI]@GaSecofState[PDI] @sendavidperdue[PDI] [LRI]@KLoeffler[PDI] [LRI]@realDonaldTrump[PDI] [LRI]@RudyGiuliani[PDI] @JennaEllisEsq #FOX IN THE HENHOUSE https://t.co/mvlMt1ZTzi | Sun Dec 06 13:21:20 +0000 2020 | Retweet |
| 1183 | 1335488413622022144 | RT @DanScavino : us🇺🇸 https://t.co/RJgEYLj5l6 | Sun Dec 06 07:37:04 +0000 2020 | Retweet |
| 1184 | 1335487660790587397 | RT @GrahamAllen_1 : BREAKING: More people will show up for @realDonaldTrump Rally today than LEGALLY voted for Biden!!! RT!! | Sun Dec 06 07:34:05 +0000 2020 | Retweet |
| 1185 | 1335485825526747136 | RT @barnes_law : A court ordered statistically significant sample of Arizona's mail in ballots found 11% of the accepted ballots did NOT match according to the Democrats' own expert. That is thirty times more illegal ballots than the margin of victory. Georgia, Pennsylvania &amp; Nevada likely worse. | Sun Dec 06 07:26:47 +0000 2020 | Retweet |
| 1186 | 1335485433870954496 | @DavidAFrench Yes you do David. You lie and you lie. But don't worry. You and your conspirators are all going ti be exposed. | Sun Dec 06 07:25:14 +0000 2020 | Reply |
| 1187 | 1335484280265388032 | @leelee80783637 @LindseyGrahamSC @BrianKempGA He has not done his job or his sworn duty. It is his obligation as Chief Executive of his state to call for an emergency session of the legislature and have a full forensic audit of the election. If he doesn't fulfill his duty then @BrianKempGA should resign or be impeached. | Sun Dec 06 07:20:39 +0000 2020 | Reply |

ABASCIANO0432

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1188 | 1335481967081566208 | RT @SebGorka : GAME-CHANGER!<br><br>Here's the evidence https://t.co/X7pqCLBiD2 | Sun Dec 06 07:11:27 +0000 2020 | Retweet |
| 1189 | 1335480089308499968 | @BrianKempGA Stop "calling" and start leading. You have the authority and duty to have an emergency session of the legislature. There you demand to have a full forensic audit. | Sun Dec 06 07:03:59 +0000 2020 | Reply |
| 1190 | 1335479051532775424 | RT @barnes_law : @BrianKempGA You could condition your certification of the actual electors upon @GaSecofState conducting the signature audit your office rightly demanded. After all, Brad's office expressly promised that would happen to @realDonaldTrump team weeks ago. | Sun Dec 06 06:59:52 +0000 2020 | Retweet |
| 1191 | 1335324416377581571 | Dear @GOP and Sunshine Patriots. Please take note. You don't exist without President Trump. This is the last chance and time for choosing. This election coup on our President is attack on America and We The People. You don't stand w/ the President then you don't stand with US. | Sat Dec 05 20:45:24 +0000 2020 | Tweet |
| 1192 | 1335323870878961666 | RT @catturd2 : The Trump rally tonight is going to be better than a rock concert.<br><br>Take notes GOP ... you don't exist without us. | Sat Dec 05 20:43:14 +0000 2020 | Retweet |
| 1193 | 1335322619386736640 | @BrianKempGA Stop playing the role of Pilate while your Secretary of State plays the role of Judas.<br><br>CALL FOR AN EMERGENCY SESSION OF THE LEGISLATURE!<br><br>TAKE CONTROL OR RESIGN! | Sat Dec 05 20:38:16 +0000 2020 | Reply |
| 1194 | 1335290393768980484 | RT @va_shiva : The 3 questions ANY LAWYER serious about fighting #ElectionFraud must ask:<br><br>1) Where are #BallotImages?<br>2) Why do Sec. of State DESTROY #BallotImages?<br>3) Why has DOJ William Barr NOT indicted those who destroyed #BallotImages that must be retained for 22 months per 52 USC 20701? | Sat Dec 05 18:30:13 +0000 2020 | Retweet |
| 1195 | 1335136969245007872 | RT @EvanAKilgore : RT if you think Trump won Georgia! | Sat Dec 05 08:20:33 +0000 2020 | Retweet |

ABASCIANO0433

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1196 | 1335136935493459968 | RT @kylenabecker : GEORGIA. 🔒<br><br>FULTON COUNTY. STATE VOTE FARM ARENA. NOV. 4.<br><br>A 225K Biden vote dump, which was the highest of the election up to that point. It comes in at 1:36 AM.<br><br>What else was going on at State Vote Farm Arena at 1:36 AM? 🤔 🖐<br>https://t.co/btv4N8SQ6r | Sat Dec 05 08:20:25 +0000 2020 | Retweet |
| 1197 | 1335090068852256769 | @MichaelCoudrey @realDonaldTrump @DonaldJTrumpJr @EricTrump @LaraLeaTrump Limited Martial Law. Let the military and or Marshalls handle this potential Treason. | Sat Dec 05 05:14:11 +0000 2020 | Reply |
| 1198 | 1335089201738641408 | RT @bennyjohnson : This is the most heartbreaking thing I have watched in 2020.<br>These people are monsters<br>Wow. https://t.co/yTPNDeXw9c | Sat Dec 05 05:10:45 +0000 2020 | Retweet |
| 1199 | 1335088261048496130 | @SidneyPowell1 @realDonaldTrump @GenFlynn @MariaBartiromo @marklevinshow How's this. You can put my immunization records on the back of my voter ID card. | Sat Dec 05 05:07:00 +0000 2020 | Reply |
| 1200 | 1335076264210784257 | RT @AZSenateGOP : FOR IMMEDIATE RELEASE: Legislative Leaders call for audit of Maricopa County election software and equipment<br><br>#AZSenate #AZleg #Election @AZHouseGOP https://t.co/wDlr7v0fDT | Sat Dec 05 04:19:20 +0000 2020 | Retweet |
| 1201 | 1335066480094965760 | RT @davidchapman141 : The Arizona GOP has finished examining the second sample of duplicate ballots (2,500 ballots). 0.5% of the duplicate ballots were fraudulent. | Sat Dec 05 03:40:27 +0000 2020 | Retweet |
| 1202 | 1335066348762914817 | RT @AZGOP : THEY want to silence YOU! | Sat Dec 05 03:39:56 +0000 2020 | Retweet |
| 1203 | 1335056887667175432 | RT @LJMoynihan : BREAKING: Peter Navarro says, "Everything I'm seeing shows me the election was stolen." | Sat Dec 05 03:02:20 +0000 2020 | Retweet |
| 1204 | 1335056717311258624 | RT @BernardKerik : Democratic Party and @JoeBiden engaged in criminal conduct to steal the election, but should @realDonaldTrump lose, it will be the Republican state legislators that allowed it and are responsible. #DoYourJob #StopTheSteal | Sat Dec 05 03:01:40 +0000 2020 | Retweet |
| 1205 | 1335056518769750017 | RT @ColbyCovMMA : Fake News is really out here trying to brain wash people into thinking the same slime balls who lied about our election being rigged by Russia for 4 years &amp; rigged their own primaries against BERNIE SANDERS... TWICE. Would NEVER CHEAT against President @realDonaldTrump. Unreal. | Sat Dec 05 03:00:52 +0000 2020 | Retweet |

ABASCIANO0434

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1206 | 1335026618935496705 | RT @RudyGiuliani : BIG WIN FOR HONEST ELECTIONS. Antrim County Judge in Michigan orders forensic examination of 22 Dominion voting machines. This is where the untrustworthy Dominion machine flipped 6000 votes from Trump to Biden. Spiking of votes by Dominion happenned all over the state. | Sat Dec 05 01:02:04 +0000 2020 | Retweet |
| 1207 | 1335010517262475265 | RT @BernardKerik : BREAKING NEWS!!!!! Michigan State Judge orders forensic inspection of Antrim County election machines, and prohibits the destruction of evidence relating to the 2020 election. #StopTheSteal | Fri Dec 04 23:58:05 +0000 2020 | Retweet |
| 1208 | 1335010349100240898 | RT @RudyGiuliani : How can it be disputed. It's like disputing a bank robbery when you have 4 cameras showing the robbery. | Fri Dec 04 23:57:25 +0000 2020 | Retweet |
| 1209 | 1335010258356494343 | @amyklobuchar President of what? The Federal Prison shuffle board committee? #BidenCheated2020 #BidenCrimeFamilyExposed #Kraken | Fri Dec 04 23:57:03 +0000 2020 | Reply |
| 1210 | 1334980586738491395 | RT @HerschelWalker : WOW...it's time to start holding people accountable! That is one of the best handoffs I've seen and I've seen a lot in my football days. https://t.co/vgjPb7G70X | Fri Dec 04 21:59:09 +0000 2020 | Retweet |
| 1211 | 1334961502504284160 | RT @kylenabecker : MICHIGAN.👏 MI GOP is raising red flags about a memo from Sec. of State Benson "pushing for the MASS DELETION of election data." Benson's office told clerks to "delete Electronic Poll Book software &amp; associated files" amid calls to audit the election.▼ https://t.co/pLqjYpsUjQ | Fri Dec 04 20:43:19 +0000 2020 | Retweet |
| 1212 | 1334961201189691392 | RT @TomFitton : BREAKING: VERFIED @RealDonaldTrump Lawsuit Alleges Hundreds of Thousands of Illegal Votes Counted In GEORGIA. Including as many as 10,315 deceased individuals. | Fri Dec 04 20:42:07 +0000 2020 | Retweet |
| 1213 | 1334960714067415040 | RT @ChuckCallesto : BREAKING REPORT: Arizona Legislature Calls for IMMEDIATE 'FORENSIC AUDIT' of Dominion Voting Machines.. | Fri Dec 04 20:40:11 +0000 2020 | Retweet |

ABASCIANO0435

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1214 | 1334929186163712001 | @IngrahamAngle Laura just stop! This Payroll Sunshine Patriot and conspirator could have called for emergency session of the Legislature weeks ago circumventing the Judas in the Secretary States office. @BrianKempGA should resign or be impeached. | Fri Dec 04 18:34:54 +0000 2020 | Reply |
| 1215 | 1334928241203830792 | @GabrielSterling @GaSecofState Ha!!!! You can't be serious. Don't believe our lying eyes. Riiiighht. https://t.co/hGGTvMt5bK | Fri Dec 04 18:31:09 +0000 2020 | Reply |
| 1216 | 1334926697246941185 | RT @ChuckCallesto : BREAKING REPORT: Trump Team HAS DOMINION MACHINE FROM SMALL GA COUNTY – Shows Votes Flipped from Trump to Biden... | Fri Dec 04 18:25:01 +0000 2020 | Retweet |
| 1217 | 1334896470730870794 | RT @RudyGiuliani : The "Bank Heist tape changes the result in Georgia.<br><br>The State Legislature has no choice but to assume its powers under the US Constitution, article II (1) [2] and select Trump electors.<br><br>More important it seems th have the courage to do so. | Fri Dec 04 16:24:54 +0000 2020 | Retweet |
| 1218 | 1334896383338352642 | @chuckwoolery He isn't saying that specifically. He is saying to the Corporate Establishment GOP that they better go all in for the President today because if you do not don't be surprised if we the people are not there for you tomorrow. Actions today. Earn our vote. | Fri Dec 04 16:24:33 +0000 2020 | Reply |
| 1219 | 1334894639556472832 | @LindseyGrahamSC He is playing the Role Pilate and pass the buck off on the Judas Sec of State. He has the Constitutional duty and obligation to call for an emergency session of the legislature. Which he should have done weeks ago. Too little too late. @BrianKempGA should resign or be impeached. | Fri Dec 04 16:17:37 +0000 2020 | Reply |
| 1220 | 1334894085858091011 | RT @JasonMillerinDC : Why were the witnesses asked to leave the room???<br><br>Suitcases of ballots from under the table!!!<br><br>Where is the woman with the blonde braids???<br><br>@realDonaldTrump was the real winner of Georgia!!! | Fri Dec 04 16:15:25 +0000 2020 | Retweet |
| 1221 | 1334893963145306114 | @benshapiro Well besides a total disenfranchisement of the voters because the establishment Republicans are not fighting for a fair and free election with the accountability of the Presidential Election. But you are right. Besides that no reason. | Fri Dec 04 16:14:56 +0000 2020 | Reply |
| 1222 | 1334893047302262785 | RT @KelemenCari : Oh look, a USB handoff https://t.co/7r3BTYHz5u | Fri Dec 04 16:11:18 +0000 2020 | Retweet |

ABASCIANO0436

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1223 | 1334892827696885760 | RT @whatgives1313 : There are literally 1000's of election fraud whistleblowers now - all more credible, visible and believable than anyone Nancy and Schiff brought for the impeachment scam.<br><br>#bidencheated | Fri Dec 04 16:10:25 +0000 2020 | Retweet |
| 1224 | 1334866031156883463 | RT @SebGorka : GOT 'EM https://t.co/0jhcW00lUc | Fri Dec 04 14:23:57 +0000 2020 | Retweet |
| 1225 | 1334865244599029760 | RT @HowieCarrShow : 24 of 49 "confirmed" MA deaths Wed. in death houses regulated by @MassGovernor.<br><br>Overall 6843 of 10,637 deaths -- just under 2/3rds -- have been in nursing homes whose operators have given @MassGovernor $52K+ in contributions.<br><br>Avg. age at death: 81.<br><br>Soon: MA death by age chart. | Fri Dec 04 14:20:49 +0000 2020 | Retweet |
| 1226 | 1334865080232660993 | RT @JennaEllisEsq : It is never too late to do the right thing.<br><br>#CountAllLegalVotes | Fri Dec 04 14:20:10 +0000 2020 | Retweet |
| 1227 | 1334864982316605441 | RT @RoweWebDesign : @newsmax @SidneyPowell1 @SchmittNYC So in other words trump was right yet again when he kept saying Bernie was cheating out of the election. He already knew back then they did that. I think once Bernie found out he went to the dnc and the bribed him to keep his mouth shut by paying him a larger sum of money. | Fri Dec 04 14:19:47 +0000 2020 | Retweet |
| 1228 | 1334864824094896128 | @TheresTJP Lmao 🤣  you actually still believe this. Ohhh when Trump is validated as the legislature winner I can't wait to use the "get over it and let's unify..." tweets. | Fri Dec 04 14:19:09 +0000 2020 | Reply |
| 1229 | 1334864288343859203 | RT @GOP : President Trump is hosting a rally in GEORGIA this Saturday at 7pm in support of @Perduesenate &amp; @KLoeffler.<br><br>Get ready, GA!<br><br>Register ⬇️<br>https://t.co/Bs3lJudsTt | Fri Dec 04 14:17:01 +0000 2020 | Retweet |
| 1230 | 1334863797484478465 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Because that isn't the role of SCOTUS. That case/forum is for the State Legislatures. SCOTUS is on election laws/Constitution. The fraud will be introduced as the totality of evidence. But simply the state officials broke election laws. That will invalidate the fraudulent votes. | Fri Dec 04 14:15:04 +0000 2020 | Reply |

ABASCIANO0437

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1231 | 1334862909428600832 | @DineshDSouza @realDonaldTrump We NEED the so called "Republicans" to fight for Trump. Period. No looking ahead. Today is the final battle. They steal it from Trump the Coup is complete. | Fri Dec 04 14:11:32 +0000 2020 | Reply |
| 1232 | 1334861145556004864 | RT @CardinalConserv : BREAKING: multiple republican congressman and senators have come forward to say they're going to reject Biden's electors and will likely vote to reelect President Trump via contingent election, if the states or courts do not overturn the rampant fraud in 2020 election. | Fri Dec 04 14:04:32 +0000 2020 | Retweet |
| 1233 | 1334860839577333762 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp They appealed. 4 Justices said PA couldn't do it. 4 Justices deferred. Justice Alito warned PA they better preserve the Chain of Custody. PA didn't because what they did was fraudulent. Now add in Justice Barrett. PA voting ended 8PM 11/3. Trump is validated as the legit winner. | Fri Dec 04 14:03:19 +0000 2020 | Reply |
| 1234 | 1334859921536540677 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp The evidence of fraud is overwhelming. That is why the Court of the State Legislatures are obligated to either not certify or send electors to vote for Trump. SCOTUS has to rule on the Constitutional validity. Which would invalidate the fraudulent votes counted after 8PM 11/3. | Fri Dec 04 13:59:40 +0000 2020 | Reply |
| 1235 | 1334858934499291137 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Yes. That is for PA. It is the simplest and most valid point. The State violated the Constitution and Election Law. The vote ended at 8PM November 3rd. Trump wins. https://t.co/SJtn2eHswm | Fri Dec 04 13:55:45 +0000 2020 | Reply |
| 1236 | 1334857173076217864 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Did I miss the Supreme Court Decision. And go read the Constitution. State Legislatures control the electoral college. Hearings in all the swing states have happened. The Legislatures will ultimately decide. | Fri Dec 04 13:48:45 +0000 2020 | Reply |
| 1237 | 1334853205256253442 | RT @SebGorka : We've got them now. https://t.co/0jhcW00lUc | Fri Dec 04 13:32:59 +0000 2020 | Retweet |
| 1238 | 1334852669727531010 | @newtgingrich @jessemullins Beyond a day late...Kemp is playing the role of Pilate and the Secretary of State is Judas. Kemp needed to call for an Emergency Session of Legislature on 3 weeks ago. Enough is enough! Do it or resign @BrianKempGA | Fri Dec 04 13:30:51 +0000 2020 | Reply |
| 1239 | 1334849389614002186 | @GenFlynn We The People deserve a full and complete forensic audit. @BrianKempGA can do this. He needs to call for an IMMEDIATE Emergency Session of the State Legislature. Georgia ans Kemp can be remembered one of two ways. Hero or Coward. | Fri Dec 04 13:17:49 +0000 2020 | Reply |

ABASCIANO0438

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1240 | 1334847552383029250 | @TX_WalkerRanger Yes. The only logical conclusion in all of this.<br><br>#BidenCheated2020<br>#BidenWasNotElected<br>#BidenCheated<br>#BidenCheatedInGeorgia<br>#Kraken | Fri Dec 04 13:10:31 +0000 2020 | Reply |
| 1241 | 1334847075952025600 | Hey, I have boycotted @FoxNews especially @foxandfriends but can someone let me know if the Pravda News actually shows the Georgia Video or are they going to cover that up as well.<br><br>#BoycottFoxNews<br>#georgiavideo<br>#BidenCheated2020<br>#BidenCheated<br>#Kraken<br>#KrakenOnSteroids | Fri Dec 04 13:08:37 +0000 2020 | Tweet |
| 1242 | 1334845865010323456 | RT @kylenabecker : GEORGIA.✉️<br><br>Okay, you want numbers? Here are some numbers:<br>https://t.co/4VE9ItwOii | Fri Dec 04 13:03:49 +0000 2020 | Retweet |
| 1243 | 1334845767232741382 | RT @BrandonStraka : NOT. A. WORD. from MSM about the State Farm Arena video.<br><br>Something has shifted today. Do you feel it? | Fri Dec 04 13:03:25 +0000 2020 | Retweet |
| 1244 | 1334845692649615361 | @EricTrump Don't hold your breath with this Sunshine Payroll Patriot Eric. He is playing the role of Pontius Pilate. He is saying it is up to the Secretary State. Cowardice at best. He should call for the IMMEDIATE Emergency Session of the legislature. | Fri Dec 04 13:03:08 +0000 2020 | Reply |
| 1245 | 1334844782632374301 | @DanCrenshawTX Negative. He has exposed the Globalist Establishment Swamp. This isn't about Republicans or Democrats anymore. This is about a Coup on America. Remember our Oath also has the word "Domestic" in it. Time for choosing Dan. Lin is on the side of the righteous. What side are you on? | Fri Dec 04 12:59:31 +0000 2020 | Reply |
| 1246 | 1334843624455106562 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Funny. Considering that it is the MSM Pravda Media and Left that is repeating the lies over and over again. The Second Term of President Trump is going to be the greatest time in American History. A Renaissance. An Awakening. | Fri Dec 04 12:54:54 +0000 2020 | Reply |

ABASCIANO0439

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1247 | 1334836041413500929 | RT @TheOfficerTatum : I feel like the tide has changed!!<br><br>America is making a comeback! | Fri Dec 04 12:24:46 +0000 2020 | Retweet |
| 1248 | 1334835923238989827 | @bennyjohnson This Sunshine Payroll Patriot @BrianKempGA passed the buck on to the Secretary of State. He is at minimum a coward or at worst an active participant in this crime. He needs to call a special session of the legislature...Now!<br><br>#georgiavideo | Fri Dec 04 12:24:18 +0000 2020 | Reply |
| 1249 | 1334834864651202572 | @JoeBiden @KamalaHarris How are you going to do that from a Federal Prison.<br><br>#BidenCheated<br>#georgiavideo<br>#KAG<br>#Kraken<br>#KrakenOnSteroids | Fri Dec 04 12:20:06 +0000 2020 | Reply |
| 1250 | 1334834017909305344 | @johrohr @BrianKempGA @LLinWood @GenFlynn @SidneyPowell1 @GovKemp Even before "The Tape" was released the evidence was overwhelming. Massive fraud and a coordinated coup. It is starting to come unraveled. | Fri Dec 04 12:16:44 +0000 2020 | Reply |
| 1251 | 1334823024659468288 | RT @charliekirk11 : Let me get this straight:<br><br>The FBI has enough resources, time and energy to spy on Trump's campaign in 2016 but they can't muster together the forces to investigate voter fraud in 2020?<br><br>🤔 | Fri Dec 04 11:33:03 +0000 2020 | Retweet |
| 1252 | 1334822739325181954 | RT @RudyGiuliani : The video tape doesn't lie.<br><br>Fulton County Democrats stole the election.<br><br>It's now beyond doubt.<br><br>Go to the tape! | Fri Dec 04 11:31:55 +0000 2020 | Retweet |
| 1253 | 1334631155606450177 | @AriFleischer What is "nuts" is standing by and allowing a Coup on America and do nothing about it. General Flynn is right. LIMITED to secure the election evidence and expose the Coup. | Thu Dec 03 22:50:38 +0000 2020 | Reply |
| 1254 | 1334630270323077120 | RT @RudyGiuliani : SMOKING GUN FROM GEORGIA | Thu Dec 03 22:47:07 +0000 2020 | Retweet |

ABASCIANO0440

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1255 | 1334619424511422466 | RT @JamesOKeefeIII : NEW 9AM CALL: @CNN President Zucker Protected Biden By Dismissing &amp; Refusing To Pursue Pedophilia Allegations Against Hunter<br><br>"With regard to child pornography[allegations]... I do not believe that we should be covering those allegations even if they're out there..."<br><br>#CNNTapes https://t.co/qBIqSUO8KU | Thu Dec 03 22:04:01 +0000 2020 | Retweet |
| 1256 | 1334619135834279942 | @SykesCharlie Well he should. This is a coup. A national emergency. Limited Martial Law should be implemented. | Thu Dec 03 22:02:52 +0000 2020 | Reply |
| 1257 | 1334618493745049600 | RT @HerschelWalker : Hey @ChairRobbPitts, I can spell POLITICS and I can also smell FRAUD with our election in Georgia. I'm embarrassed and the GEORGIA people I know are better than this! @realDonaldTrump @JennaEllisEsq @RudyGiuliani @LLinWood @SidneyPowell1 #namecalling #georgiahearing | Thu Dec 03 22:00:19 +0000 2020 | Retweet |
| 1258 | 1334618340359331848 | @TdLombard @mailboxjoe | Thu Dec 03 21:59:43 +0000 2020 | Reply |
| 1259 | 1334614448028459010 | RT @TomFitton : AG Barr? https://t.co/9BqCMoIZHj | Thu Dec 03 21:44:15 +0000 2020 | Retweet |
| 1260 | 1334614235343708161 | @HerschelWalker @BrianKempGA The state is better than this but I am not sure about @BrianKempGA He appears to be the Devil in Georgia. | Thu Dec 03 21:43:24 +0000 2020 | Reply |
| 1261 | 1334613786179883011 | RT @RepAndyBiggsAZ : TUNE IN:<br><br>I'm leading a press conference with several of my House Freedom Caucus colleagues to demand that Attorney General William Barr release the findings of the Department of Justice's election fraud investigation. https://t.co/V7iPjbItRI | Thu Dec 03 21:41:37 +0000 2020 | Retweet |
| 1262 | 1334613715380019204 | RT @SebGorka : Hey AG Barr, is this good enough for you to get off your duff? https://t.co/0jhcW00lUc | Thu Dec 03 21:41:20 +0000 2020 | Retweet |
| 1263 | 1334613300508823552 | RT @SebGorka : GAMECHANGER. https://t.co/ihzWN8dKKR | Thu Dec 03 21:39:41 +0000 2020 | Retweet |
| 1264 | 1334613266815913990 | RT @charliekirk11 : This Georgia video is documented video-recorded evidence of voter fraud. Where is the DOJ? FBI?<br><br>Too busy investigating college admission fraud or looking into fake hoaxes like Bubba Wallace? | Thu Dec 03 21:39:33 +0000 2020 | Retweet |
| 1265 | 1334598444040773632 | @newsmax https://t.co/XSgZ1pIZ86 | Thu Dec 03 20:40:39 +0000 2020 | Reply |

ABASCIANO0441

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1266 | 1334598143791550468 | RT @charliekirk11 : Ballot counters in Georgia mysteriously pulled suitcases full of ballots out from underneath tables AFTER sending everyone else home for the night<br><br>These were counted in secret and it's all caught on camera<br><br>I would say this qualifies as "evidence"<br><br>RT!https://t.co/C0qqdAievu | Thu Dec 03 20:39:27 +0000 2020 | Retweet |
| 1267 | 1334597643469795336 | RT @BernardKerik : Watching the Georgia Senate hearing video in which Democratic poll workers waited until the coast was clear, before pulling out containers of ballots and counting them without republican monitors.  #Evidence of a #crime. | Thu Dec 03 20:37:28 +0000 2020 | Retweet |
| 1268 | 1334595909489930240 | RT @JamesOKeefeIII : 30 minutes till @Project_Veritas starts dropping the next batch of #CNNTapes | Thu Dec 03 20:30:35 +0000 2020 | Retweet |
| 1269 | 1334595822927966208 | RT @KelemenCari : 17,327 people who voted in Michigan have OBITUARIES. | Thu Dec 03 20:30:14 +0000 2020 | Retweet |
| 1270 | 1334594316161986569 | RT @stinchfield1776 : This is a total game changer! Sure looks like ballot stuffing in GA! All caught on camera. Busted! @realDonaldTrump @JennaEllisEsq @RudyGiuliani #stopthesteal https://t.co/FQM6eQvMfq | Thu Dec 03 20:24:15 +0000 2020 | Retweet |
| 1271 | 1334593932102152204 | RT @charliekirk11 : I wish the DOJ would prosecute people who cheated to steal an election as aggressively as they prosecuted celebrities who cheated to get their kids in college. | Thu Dec 03 20:22:43 +0000 2020 | Retweet |
| 1272 | 1334593876162715649 | RT @JamesOKeefeIII : Who wants more #CNNTapes? | Thu Dec 03 20:22:30 +0000 2020 | Retweet |
| 1273 | 1334593851080761345 | @JennaEllisEsq Where is @BrianKempGA !?<br>Where is Barr!?<br>Where is the @FBI | Thu Dec 03 20:22:24 +0000 2020 | Reply |
| 1274 | 1334593288125493251 | @BrianKempGA are you still going to hide in your basement like Biden? All this fraud right under your nose. Yet you look the other way and hide. https://t.co/ENCJ1B7rNj | Thu Dec 03 20:20:10 +0000 2020 | Tweet |
| 1275 | 1334546405621370880 | @lefty_old @Phillip_Wolfe @jaketapper @GOP @BrianKempGA Can't certify a fraud. Can't certify something unconstitutional. | Thu Dec 03 17:13:52 +0000 2020 | Reply |
| 1276 | 1334533401672605696 | RT @ChuckCallesto : BREAKING REPORT: Georgia-based voter data analytics firm Data Productions, Inc. says it has found that about 40,000 ILLEGAL VOTES that were cast in Georgia in the November 3rd general election. | Thu Dec 03 16:22:12 +0000 2020 | Retweet |
| 1277 | 1334533305593704449 | RT @RealOmarNavarro : RT if you stand with Lin Wood? | Thu Dec 03 16:21:49 +0000 2020 | Retweet |
| 1278 | 1334533081957588995 | @Phillip_Wolfe @lefty_old @jaketapper @GOP @BrianKempGA You might want to read the Constitution and The Federalist Papers. But you are right Michigan and Pennsylvania have state laws that the Governor, Sec State, or State Judge can not change. Votes counted after November 3rd are not valid. https://t.co/RunSdXQ0pG | Thu Dec 03 16:20:55 +0000 2020 | Reply |

ABASCIANO0442

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1279 | 1334472407218839552 | @TheValuesVoter Agreed. Obama was a horrible President. But he was amazing Candidate. And yet you are saying Biden got 20% more votes than Candidate Obama. Proving again...<br><br>#BidenCheated | Thu Dec 03 12:19:49 +0000 2020 | Reply |
| 1280 | 1334470743346851841 | RT @EpochTimes : The #Nevada Native Vote Project posted photos on #Facebook on #ElectionDay of smiling #Voters holding $25 gift cards after handing over their #Ballots.<br><br>The posts have since been deleted but not before they were archived. https://t.co/4OwfKTQw2P | Thu Dec 03 12:13:13 +0000 2020 | Retweet |
| 1281 | 1334470216517115904 | @GWBridgeUK @MichaelCoudrey @BrianKempGA @GaSecofState Overwhelming evidence of not only a fraud but a coup. America amd We The People will Prevail.<br><br>#BidenCheated2020<br>#BidenCheated<br>#TrumpLandside | Thu Dec 03 12:11:07 +0000 2020 | Reply |
| 1282 | 1334343667956523010 | @Phillip_Wolfe @lefty_old @jaketapper @GOP @BrianKempGA Actually dipshit the real court is the state legislature. That is why the Trump team is presenting evidence as we speak to MI legislatures. The Constitution is clear on election law and electoral college. But yes, please let ACB decide. | Thu Dec 03 03:48:16 +0000 2020 | Reply |
| 1283 | 1334334847461036032 | @justinbaragona Pretty simple. There is a time for choosing. There is a time to decide if you are a Patriot or a Political Sunshine Payroll Patriot. | Thu Dec 03 03:13:13 +0000 2020 | Reply |
| 1284 | 1334333645260251136 | @Acosta The "Press" lmao you say that we a straight but ugly face | Thu Dec 03 03:08:26 +0000 2020 | Reply |
| 1285 | 1334326977638043648 | @lefty_old @Phillip_Wolfe @jaketapper @GOP @BrianKempGA Don't have to believe in some Fake News Proclamation like you. We have the Facts. We The Evidence. We have The Constitution. And We Will Take Back America from the Swamp. | Thu Dec 03 02:41:56 +0000 2020 | Reply |
| 1286 | 1334322560171991049 | @EWErickson @RepVernonJones Man you Payroll Sunshine Patriots are really scared. Guess what there are way more of us than you. You need us more than we need you. So better remember the next you go on CNN to trash the Populist movement. | Thu Dec 03 02:24:23 +0000 2020 | Reply |

ABASCIANO0443

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1287 | 1334321937473019904 | Sad or maybe a blessed revaluation that "We The People" and true Patriots first have to beat Payroll Sunshine Patriots like @BrianKempGA before we beat the Communist Coup.<br><br>@LLinWood<br>@GenFlynn<br>@SidneyPowell1<br><br>#ReleaseTheKraken | Thu Dec 03 02:21:55 +0000 2020 | Tweet |
| 1288 | 1334320719111532544 | @JohnBasham Trust but Verify. At this point he has lost our Trust and we need some serious verification to gain it back.<br><br>He appears nothing more than another Payroll Patriot Deep State Swamp thing.<br><br>Sorry,<br><br>#trustissues<br>#DrainTheSwamp<br>#MAGA | Thu Dec 03 02:17:04 +0000 2020 | Reply |
| 1289 | 1334319983862697984 | The establishment @GOP aka Payroll Patriots like @BrianKempGA are so afraid of real Patriots. Way more so than the liberals they constantly make (unconstitutional) agreements with. Why is that? Or should I say how much does that cost?<br><br>#DrainTheSwamp | Thu Dec 03 02:14:09 +0000 2020 | Tweet |
| 1290 | 1334317819908005888 | RT @marklevinshow : Here's the full version of the President's speech today.  I encourage you to watch it. https://t.co/Ba33bjjfvv | Thu Dec 03 02:05:33 +0000 2020 | Retweet |
| 1291 | 1334317722826661890 | @SykesCharlie Payroll Patriots v Real Patriots. We don't need you anymore Chuck. You need us much much more. Saddle up or go away. | Thu Dec 03 02:05:10 +0000 2020 | Reply |
| 1292 | 1334317426977206274 | RT @ChuckCallesto : BREAKING REPORT: Kristina Karamo, a poll watcher, told Michigan State lawmakers that she saw a poll supervisor at the TCF Center ILLEGALLY GIVE CONTESTED VOTES TO DEM CANDIDATES, including Joe Biden... | Thu Dec 03 02:03:59 +0000 2020 | Retweet |
| 1293 | 1334316740579373057 | @guypbenson No. Here is what you Don't get you fraud. We the People are on no one's payroll. We are  Patriots. Not Payroll Patriots like you. | Thu Dec 03 02:01:16 +0000 2020 | Reply |

ABASCIANO0444

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1294 | 1334316316451278848 | RT @DineshDSouza : I don't normally do this, but @realDonaldTrump just delivered what he says is one of his "MOST IMPORTANT SPEECHES EVER" and it needs to be seen by America.<br><br>I am kindly asking you share because the media is refusing to cover it.<br><br>WATCH: https://t.co/uCsJ7JRZrN | Thu Dec 03 01:59:34 +0000 2020 | Retweet |
| 1295 | 1334316175363366912 | @guypbenson @DanCrenshawTX It isn't a matter of "take my ball and go home." It is we have been in the trenches &amp; when we needed you the most (Dan, Guy, etc.) You were nowhere to be found. Then all of a sudden when YOU the ESTABLISHMENT need We The People for a vote you automatically expect us to be there. | Thu Dec 03 01:59:01 +0000 2020 | Reply |
| 1296 | 1334308109414756353 | @GettheTo @HilanderKW1981 @jaketapper @GOP @BrianKempGA Delusional is to think that Joey Bribes Sniff a lot Biden got 80 million votes. | Thu Dec 03 01:26:58 +0000 2020 | Reply |
| 1297 | 1334284414965211140 | @charliekirk11 Maybe we should tell the FBI this is a case of a Hollywood Princess cheating on her SATs. Apparently that is the only thing the @FBI is capable of investigating these days. | Wed Dec 02 23:52:48 +0000 2020 | Reply |
| 1298 | 1334283911304802304 | @JIplovesred Lmao. Okay. Let's do a National Audit. Not a recount. Recounting fraudulent votes or numbers from Dominion Machines means absolutely nothing. And everyone who committed fraud should be charged with Treason. | Wed Dec 02 23:50:48 +0000 2020 | Reply |
| 1299 | 1334283274789793792 | This is a Coup being exposed in front of our eyes. Never Concede Mr. President. Not for you or your legacy. Not even for us We the People. But for America Mr. President. https://t.co/VerMt4f7oW | Wed Dec 02 23:48:17 +0000 2020 | Tweet |
| 1300 | 1334270888754221057 | RT @michellemalkin : No election justice, no election peace.<br><br>Full stop. | Wed Dec 02 22:59:04 +0000 2020 | Retweet |
| 1301 | 1334270745288073229 | RT @RandyRRQuaid : It cracks me up that Biden keeps acting like nothing is going on and he's still moving into the White House on January 20th. | Wed Dec 02 22:58:29 +0000 2020 | Retweet |
| 1302 | 1334268272427081736 | RT @charliekirk11 : Keep the pressure on! Many more massive discoveries are coming! | Wed Dec 02 22:48:40 +0000 2020 | Retweet |
| 1303 | 1334213627830628352 | @Phillip_Wolfe @lefty_old @jaketapper @GOP @BrianKempGA Nice try. There was no audit. Btw save that tweet. Because he might be the first one indicted in when this all said and done. | Wed Dec 02 19:11:32 +0000 2020 | Reply |
| 1304 | 1334204958871314437 | @lefty_old @Phillip_Wolfe @jaketapper @GOP @BrianKempGA They have recounted the same fraudulent votes/numbers twice. But they have not audited or verified anything....Yet. | Wed Dec 02 18:37:05 +0000 2020 | Reply |

ABASCIANO0445

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1305 | 1334196989286903812 | RT @IngrahamAngle : Georgia group founded by Stacey Abrams under investigation for seeking out-of-state, dead voters.<br><br>https://t.co/VGCnf2PCyW | Wed Dec 02 18:05:25 +0000 2020 | Retweet |
| 1306 | 1334196938862948354 | RT @kylenabecker : GEORGIA.📦<br><br>Just like I thought. Chain-of-custody issue in Gwinnett County.<br><br>If you can download election data onto a USB thumbdrive &amp; transport it to a computer to "filter" it, then you can manipulate data.<br><br>This is not up for dispute. This is a fact. ▼<br>https://t.co/Jst1VRohRb | Wed Dec 02 18:05:13 +0000 2020 | Retweet |
| 1307 | 1334196801805701122 | RT @SenTedCruz : .@thehill: Cruz urges Supreme Court to take up Pennsylvania election challenge https://t.co/Sx04oWi3hR | Wed Dec 02 18:04:40 +0000 2020 | Retweet |
| 1308 | 1334196526554484743 | RT @JamesOKeefeIII : Who's ready for more #CNNTapes? | Wed Dec 02 18:03:34 +0000 2020 | Retweet |
| 1309 | 1334196466282352640 | RT @AZGOP : Big update incoming! | Wed Dec 02 18:03:20 +0000 2020 | Retweet |
| 1310 | 1334196370031464453 | @lefty_old @Phillip_Wolfe @jaketapper @GOP @BrianKempGA Once again that is lie. There was zero signature verification. There was zero examination of ballots. The was zero examination of these corrupt machines. | Wed Dec 02 18:02:57 +0000 2020 | Reply |
| 1311 | 1334160012478963713 | RT @RepMattGaetz : I talked today to Republicans in both the House of Representatives and the Senate.<br><br>There's an interest in examining voting irregularities and forcing a debate in Congress about whether or not to accept states' electors where those irregularities exist.<br><br>Nothing is off the table. | Wed Dec 02 15:38:29 +0000 2020 | Retweet |
| 1312 | 1334155284680768256 | RT @seanhannity : BUSTED! CNN Bosses Caught on Tape Telling Reporters How to Cover President Trump https://t.co/BqUKyXku80 | Wed Dec 02 15:19:41 +0000 2020 | Retweet |
| 1313 | 1334155105751461894 | RT @kylenabecker : NEVADA⓶✖📦<br><br>https://t.co/0GuzG2yPSF | Wed Dec 02 15:18:59 +0000 2020 | Retweet |
| 1314 | 1334154633061785600 | @Jlplovesred No. Because these are the places where it most prevalent, obvious and important. But we are all for a National Audit. Especially in the 30 states w/ Dominion Machines. | Wed Dec 02 15:17:06 +0000 2020 | Reply |

ABASCIANO0446

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1315 | 1334140615093850115 | RT @kylenabecker : PENNSYLVANIA📧✉️🖐️ <br><br>"Press conference features THREE whistleblowers, to reveal substantial evidence of unlawful actions made by election officials; and widespread efforts by USPS workers to influence the outcome of the election." <br>https://t.co/h7FwD1Rpc4 | Wed Dec 02 14:21:24 +0000 2020 | Retweet |
| 1316 | 1334140305109635073 | RT @TimRunsHisMouth : CNN seems to be in a bit of a panic. 🤭 | Wed Dec 02 14:20:10 +0000 2020 | Retweet |
| 1317 | 1334140242580959236 | RT @JennaEllisEsq : Between Pennsylvania, Arizona, and Michigan hearings alone, DOZENS of witnesses have come forward testifying to their first-hand accounts of the corruption and fraud in this election. <br><br>None of these states can move forward in good faith with their false certifications. | Wed Dec 02 14:19:55 +0000 2020 | Retweet |
| 1318 | 1334140007272116224 | RT @SebGorka : Who does @jamiegangel think she is?? https://t.co/DW3g1LNbAR | Wed Dec 02 14:18:59 +0000 2020 | Retweet |
| 1319 | 1334139796990685189 | @Phillip_Wolfe @jaketapper @GOP @BrianKempGA Well that is lie. They absolutely did NOT do an audit. | Wed Dec 02 14:18:09 +0000 2020 | Reply |
| 1320 | 1334120447529644033 | RT @kallman_tom : So let me get this straight... Dominion received $400,000,000 from China with 95% of their employee contributions going to Biden.... and the FBI with 85% of employee contributions going to Biden refuses to see the foreign influence in our elections? | Wed Dec 02 13:01:16 +0000 2020 | Retweet |
| 1321 | 1334118768801353728 | @bb_referee @jaketapper @GOP @BrianKempGA https://t.co/Fxke9FBKoB | Wed Dec 02 12:54:35 +0000 2020 | Reply |
| 1322 | 1334118222577152008 | RT @RealOmarNavarro : RT if you think CNN is 100% Fake News propaganda. | Wed Dec 02 12:52:25 +0000 2020 | Retweet |
| 1323 | 1334118147172003842 | RT @ChuckCallesto : BREAKING REPORT: Georgia Senate Committees Will Now HOLD HEARINGS on Elections Processes... | Wed Dec 02 12:52:07 +0000 2020 | Retweet |
| 1324 | 1334117044216881154 | RT @JamesOKeefeIII : More tapes dropping tomorrow: https://t.co/kDe3HDdX2r <br><br>#CNNTapes | Wed Dec 02 12:47:44 +0000 2020 | Retweet |
| 1325 | 1334116956073570305 | RT @kylenabecker : Do you remember all those public hearings where people put their faces &amp; names to eyewitness accounts &amp; signed sworn affidavits testifying to Russian collusion to help Trump? <br><br>Neither do I. Yet in 2020 we have dozens of witnesses to election fraud &amp; the media doesn't give a damn. | Wed Dec 02 12:47:23 +0000 2020 | Retweet |
| 1326 | 1334116767988330496 | RT @ChuckCallesto : BREAKING REPORT: Trump Attorney Phil Kline claims TWO TRAILERS FULL OF COMPLETED BALLOTS Were Delivered to Pennsylvania from NY — One on November 4th! | Wed Dec 02 12:46:38 +0000 2020 | Retweet |

ABASCIANO0447

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1327 | 1334116710828433409 | RT @JennaEllisEsq : If you're still tweeting "where's the proof?" then you don't understand the definition of proof or evidence. | Wed Dec 02 12:46:25 +0000 2020 | Retweet |
| 1328 | 1334116653269995527 | @bb_referee @jaketapper @GOP @BrianKempGA Independent reliable corroborating witnesses who sign affidavits and testify under oath are not conspiracy theories. It is called evidence. Direct evidence. | Wed Dec 02 12:46:11 +0000 2020 | Reply |
| 1329 | 1334011192575143936 | RT @tedcruz : #SCOTUS should hear the emergency appeal on the Pennsylvania election challenge. https://t.co/mzwr4eaHR8 | Wed Dec 02 05:47:07 +0000 2020 | Retweet |
| 1330 | 1334010968574226432 | RT @charliekirk11 : Voter fraud is real. The amount of evidence is overwhelming to show this election was stolen. Any Republican who ignores this should leave the party! | Wed Dec 02 05:46:14 +0000 2020 | Retweet |
| 1331 | 1334010801116631040 | @HilanderKW1981 @jaketapper @GOP @BrianKempGA You mean the truck load of illegal ballots two different whistle blowers have come forward from the US Postal Service to testify about today? | Wed Dec 02 05:45:34 +0000 2020 | Reply |
| 1332 | 1334004015999426561 | RT @ChuckCallesto : REPORT: Arizona Lawmakers Call for Resolution to HOLD BACK Electoral College Votes... | Wed Dec 02 05:18:36 +0000 2020 | Retweet |
| 1333 | 1333998332549738496 | RT @RudyGiuliani : This is the right but difficult thing to do. I am confident courage will defeat cowardice. https://t.co/Nthca25euM | Wed Dec 02 04:56:01 +0000 2020 | Retweet |
| 1334 | 1333997321147863047 | RT @RyanAFournier : CNN alerted law enforcement about the Project Veritas tapes.<br><br>This is the same network that leaked Melania Trump's private phone calls.<br><br>Go to hell. | Wed Dec 02 04:52:00 +0000 2020 | Retweet |
| 1335 | 1333993589379051530 | RT @RealOmarNavarro : Are you still with President Trump?<br><br>Retweet if you stand with him. | Wed Dec 02 04:37:10 +0000 2020 | Retweet |
| 1336 | 1333993546785959938 | RT @UrbanAchievr : Michael Flynn tweets a call for President Trump to "invoke limited martial law to hold new election."<br><br>@GenFlynn is an enemy of democracy. https://t.co/jyGTvEb9R9 | Wed Dec 02 04:37:00 +0000 2020 | Retweet |
| 1337 | 1333993141054091264 | RT @JamesOKeefeIII : CNN Tape releases will be like a December advent calendar. Clips released daily. Another little CNN call Portion released at 8PM EST!<br><br>😭😭😭 | Wed Dec 02 04:35:23 +0000 2020 | Retweet |

ABASCIANO0448

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1338 | 1333992851433267201 | RT @JamesOKeefeIII : BREAKING: Special Correspondent @JamieGangel Details How @CNN Should Cover Up Trump's Contested Election Claims On 9am Call<br><br>"News organizations have to be very careful &amp; very responsible about not giving @realDonaldTrump too much of a platform on his not conceding…"<br><br>#CNNTapes https://t.co/LoCqh79pOG | Wed Dec 02 04:34:14 +0000 2020 | Retweet |
| 1339 | 1333992567072034816 | @jaketapper I don't care if they are "official" or the @GOP if @BrianKempGA is a part if the coup he needs to be exposed. But it is very simple. Do an honest audit. What are you afraid of Jake? | Wed Dec 02 04:33:07 +0000 2020 | Reply |
| 1340 | 1333779559238529024 | @catturd2 Was that you in the stall next to me back in 2002? | Tue Dec 01 14:26:42 +0000 2020 | Reply |
| 1341 | 1333777911065825285 | RT @DineshDSouza : Arizona Election Official Makes Earth-Shattering Claim About Thousands of Duplicate Ballots https://t.co/RvdUJc0Ta5 | Tue Dec 01 14:20:09 +0000 2020 | Retweet |
| 1342 | 1333777524116119554 | RT @DavidJHarrisJr : Do you believe massive voter fraud put Biden in the lead?<br>☞ If your vote is YES, RT! | Tue Dec 01 14:18:36 +0000 2020 | Retweet |
| 1343 | 1333777304208732162 | RT @SebGorka : Twitter doesn't want you to read @SidneyPowell1 @GenFlynn's lawyer's court filing on massive voter fraud.<br><br>Print it.<br>Read it.<br>Share it:<br><br>https://t.co/SgCMaGhiZn https://t.co/qKA2A9mCOs | Tue Dec 01 14:17:44 +0000 2020 | Retweet |
| 1344 | 1333777189272227845 | RT @kayleighmcenany : Significant statistical anomalies in our nation's election coincided with a never-before-tried mass mail in voting system without adequate safeguards!<br><br>Plus Nevada and Wisconsin updates coming your way.<br><br>Coming up on @seanhannity at 9 pm ET! | Tue Dec 01 14:17:16 +0000 2020 | Retweet |
| 1345 | 1333776980249104387 | RT @JennaEllisEsq : An honor to serve President @realDonaldTrump with Mayor @RudyGiuliani. They are heroes. #TeamAmerica us #ArizonaHearing https://t.co/bTzxcjIUf4 | Tue Dec 01 14:16:27 +0000 2020 | Retweet |

ABASCIANO0449

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1346 | 1333619614035697667 | RT @BernardKerik : Today @dougducey ignored overwhelmingly evidence of voter fraud, corruption and criminality by certifying Arizona's election. It is malfeasance and reeks of questionable conduct that must be investigated. Thank you @MarkFinchem and members of your committee for their courage. | Tue Dec 01 03:51:08 +0000 2020 | Retweet |
| 1347 | 1333590616312336384 | RT @TheKuhnerReport : Why is Georgia GOP, especially @BrianKempGA &amp; @GaSecofState so eager to wipe clean &amp; reset the Dominion Voting machines while election results &amp; voter fraud issues are still being contested? They are destroying evidence &amp; engaging in a cover-up! #StopTheSteal #MAGA #AMERICAFirst | Tue Dec 01 01:55:54 +0000 2020 | Retweet |
| 1348 | 1333590580111282176 | RT @TheKuhnerReport : More evidence of voter fraud. In Nevada &amp; Arizona, the Native Vote Project in coordination with Biden campaign on social media admit promoting votes for Biden in exchange for free food, t-shirts, laptops &amp; gift cards. This is ILLEGAL under federal &amp; state law. #StopTheSteal #MAGA | Tue Dec 01 01:55:45 +0000 2020 | Retweet |
| 1349 | 1333582134242660354 | RT @LouDobbs : The Battle for the White House: @SidneyPowell1 celebrates a court victory for @realDonaldTrump in Georgia which stops Dominion voting machines in 3 counties from being wiped. #MAGA #AmericaFirst #Dobbs https://t.co/YYEOjp7PON | Tue Dec 01 01:22:12 +0000 2020 | Retweet |
| 1350 | 1333582046954975236 | @jaketapper What is the penalty for Treason? Just asking. | Tue Dec 01 01:21:51 +0000 2020 | Reply |
| 1351 | 1333581752019922952 | RT @Jim_Jordan : Why don't Democrats want to double-check signatures on ballots?<br><br>Election integrity! | Tue Dec 01 01:20:41 +0000 2020 | Retweet |
| 1352 | 1333581718159314949 | RT @ChuckCallesto : BREAKING REPORT: Arizona Hearing Witness Army Col. Phil Waldron Testifies That Experts SAW DOMINION COMMUNICATING WITH FRANKFURT on Election Day… | Tue Dec 01 01:20:33 +0000 2020 | Retweet |
| 1353 | 1333498754964410368 | RT @RandPaul : Let's see if Big Tech censors a mainstream news story about a new court order forcing the sequestering and preservation  of Dominion voting machines in Georgia.<br><br>Judge freezes voting machines in three Georgia counties - POLITICO https://t.co/pnBl6rlUoB | Mon Nov 30 19:50:53 +0000 2020 | Retweet |
| 1354 | 1333498447786340352 | RT @JennaEllisEsq : 🚨WATCH: #ArizonaHearing on election integrity with @AZGOP and @RudyGiuliani @JennaEllisEsq @TeamTrump starting at 9am MT / 11am ET!<br><br>@OANN @newsmax @cspan | Mon Nov 30 19:49:39 +0000 2020 | Retweet |

ABASCIANO0450

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1355 | 1333422365863251972 | @BrianKempGA You should be ashamed. You need to be impeached and investigated.<br><br>It was clear from the night of the election there was widespread fraud. You either sat back and allowed it or are an active conspirator.<br><br>The voters of Georgia and all of America sees it.<br><br>#ImpeachKemp | Mon Nov 30 14:47:20 +0000 2020 | Reply |
| 1356 | 1333421583256457218 | @TheRickWilson @thedailybeast Save America? Drain the Swamp? Or will there be more when he finally leaves office in January 2025. | Mon Nov 30 14:44:13 +0000 2020 | Reply |
| 1357 | 1333421037103558657 | RT @drdavidsamadi : Mandating masks outdoors is like mandating seatbelts when you're not in a car. | Mon Nov 30 14:42:03 +0000 2020 | Retweet |
| 1358 | 1333420882115571713 | RT @EricTrump : Biden lost 212 more counties than Obama did in 2012 (Biden won 477 counties vs Obama who won 689), yet Biden magically gained 13 million more votes than Obama... please... #RiggedElection | Mon Nov 30 14:41:26 +0000 2020 | Retweet |
| 1359 | 1333418820409696259 | RT @NoClutchTruth : Just remember folks, you are not alone. Do not allow yourself to fall into despair. There is an army of Patriots fighting for you, even if you can't see them. @realDonaldTrump @GenFlynn @SidneyPowell1 @LLinWood @intheMatrixxx @cblcrshr @RichardGrenell @RudyGiuliani and more. | Mon Nov 30 14:33:15 +0000 2020 | Retweet |
| 1360 | 1333417837449404416 | @grace_panetta @jaketapper Ummm reread your Constitution.<br>A. He has the power to call for an emergency legislative session which in turn can call for a FULL audit to include signatures as well as the machines.<br>B. You are a liar. It never happened. | Mon Nov 30 14:29:20 +0000 2020 | Reply |
| 1361 | 1333417121716588550 | @BillKristol We know exactly how it works. We know how it is supposed work and how it is working under the Swamp. We also know the Constitution and what it means to take an undying Oath.<br><br>#StopTheSteal<br>#BidenCheated<br>#DrainTheSwamp | Mon Nov 30 14:26:30 +0000 2020 | Reply |
| 1362 | 1333416404540928000 | @SharylAttkisson The Deep State knows no shame or bounds. This is unbelievable. We are a Banana Republic. | Mon Nov 30 14:23:39 +0000 2020 | Reply |

ABASCIANO0451

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1363 | 1333414700609101824 | @LouDobbs Correction. Not Republicans. American Patriots and Populists.  @BrianKempGA is a "Republican" and I don't think these Patriots want to identify with him.<br><br>#ImpeachKemp<br>#DrainTheSwamp<br>#GeorgiaElection<br>#StopTheSteal<br>#BidenCheated | Mon Nov 30 14:16:52 +0000 2020 | Reply |
| 1364 | 1333413163795099652 | Time to impeach and investigate @BrianKempGA<br><br>#StopTheSteal<br>#BidenCheated<br>#DrainTheSwamp https://t.co/WNbDfDX6zb | Mon Nov 30 14:10:46 +0000 2020 | Tweet |
| 1365 | 1333405483596713985 | RT @robbystarbuck : Joe Biden won 17% of the counties in the US. @realDonaldTrump won 83%.<br><br>Of the top 58 bellweather counties since 2000, Trump won 51 by an avg of 15 points, Biden won 7 by an avg of 4 points. Of 19 best predictors for 40 yrs, Trump won 18 of them.<br><br>Even Dems know that's insane. | Mon Nov 30 13:40:15 +0000 2020 | Retweet |
| 1366 | 1333404073182244865 | RT @marklevinshow : And here's PA and GA<br>https://t.co/OagVvVDsTS | Mon Nov 30 13:34:39 +0000 2020 | Retweet |
| 1367 | 1333390988878999552 | RT @9NEWSNANCY : "@RandPaul wants an explanation on WHY Trump's "defeat" happened in FOUR DATA DUMPS between 1:34 am &amp; 6:31 am.<br><br>We all know Trump won this election.<br><br>If we don't fight for truth here — we will FOREVER get evil by default.<br>#FreeAndFairElections<br>https://t.co/0AbXUkZ7eb | Mon Nov 30 12:42:39 +0000 2020 | Retweet |
| 1368 | 1333390887179722753 | RT @HiCaliberLilGal : @realDonaldTrump Yes, literally EVERYONE knows Biden cheated!<br>https://t.co/bVItCWzDSZ | Mon Nov 30 12:42:15 +0000 2020 | Retweet |

ABASCIANO0452

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1369 | 1333382633145982978 | RT @kylenabecker : GEORGIA. AGAIN. 🔔<br><br>"Fulton County elections officials confirmed to 11Alive on Sunday that a newly-purchased Dominion Voting Systems mobile server had crashed earlier in the day."<br><br>Update: "Our witness said someone REMOVED the server!"<br><br>Unbelievable. ▼<br>https://t.co/kugmRB9zbq | Mon Nov 30 12:09:27 +0000 2020 | Retweet |
| 1370 | 1333374549203750912 | @RepPaulMitchell @realDonaldTrump The fact Congress is callimg for a full and Bipartisan investigation into the clear and obvious election fraud &amp; potential coup is a dereliction of duty and a betrayal of your oath. Why the President should never concede. We need the truth, transparency &amp; ultimate accountability. | Mon Nov 30 11:37:20 +0000 2020 | Reply |
| 1371 | 1333373598883606529 | RT @ChuckCallesto : REPORT: Republicans Plan to Occupy Georgia State House in Response to Secretary of State Ordering Dominion Voting Machines to Be Wiped... | Mon Nov 30 11:33:33 +0000 2020 | Retweet |
| 1372 | 1333372140938813344 | RT @SebGorka : #WheresBarr https://t.co/G9L5zMtNko | Mon Nov 30 11:32:01 +0000 2020 | Retweet |
| 1373 | 1333261431958016000 | @LLinWood https://t.co/WyEMYaMte4 | Mon Nov 30 04:07:50 +0000 2020 | Reply |
| 1374 | 1333257411562532864 | RT @annbab101 : @RandPaul @DJTGOAT More of you in Congress need to get behind Trump. Now! | Mon Nov 30 03:51:52 +0000 2020 | Retweet |
| 1375 | 1333257083551100929 | @DavidAFrench It is you that is promoting liss, cover-ups and a coup. You are betraying your oath. | Mon Nov 30 03:50:34 +0000 2020 | Reply |
| 1376 | 1333256844664561667 | RT @RandPaul : Interesting . . . Trump margin of "defeat" in 4 states occurred in 4 data dumps between 1:34-6:31 AM.  Statistical anomaly? Fraud? Look at the evidence and decide for yourself.(That is, if Big Tech allows u to read this)<br><br>Anomalies in Vote Counts;  https://t.co/DgBlYj9zUP | Mon Nov 30 03:49:37 +0000 2020 | Retweet |

ABASCIANO0453

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1377 | 1333254428028231683 | RT @ChuckCallesto : AG Barr,<br><br>We the people DEMAND A FULL AND COMPLETE AUDIT of the 2020 Presidential Election..<br><br>Please SIGN..<br><br>We NEED 250,000 signatures..<br><br>ADD YOUR NAME: ▼ ▼<br><br>==&gt;https://t.co/qlrTad4E8J https://t.co/UPFugYl2G4 | Mon Nov 30 03:40:00 +0000 2020 | Retweet |
| 1378 | 1333253288209371137 | RT @charliekirk11 : Why would the Georgia Secretary of State order the Dominion voting machines to be wiped in the first place?<br><br>What is there to cover up?<br><br>Why did the federal judge reverse his order and ALLOW this cover up? What is going on in Georgia?<br><br>RT so the media can't ignore this steal! | Mon Nov 30 03:35:29 +0000 2020 | Retweet |
| 1379 | 1333210951114518534 | @SharylAttkisson Hope so, the @FBI has lost all credibility in the real world and with the people of America. This could restore faith in them. It can restore America. Hopefully the Patriots at the FBI honor their oath and duty. | Mon Nov 30 00:47:15 +0000 2020 | Reply |
| 1380 | 1333210509718515714 | RT @EricTrump : Spot on! 🔒🔒🔒 https://t.co/uh8zynbsxf | Mon Nov 30 00:45:30 +0000 2020 | Retweet |
| 1381 | 1333210436314025986 | @RepKinzinger @FBI @realDonaldTrump Why wouldn't we believe they were at least complicit when they took an active role in illegally spying on a true President Elect and framing a 3 Star General. The good news is there is a mountain of evidence. They can salvage their reputation in one shining moment. | Mon Nov 30 00:45:12 +0000 2020 | Reply |
| 1382 | 1333207876870025219 | RT @Rasmussen_Poll : Almost half (47%) of U.S. likley voters now believe there was enough fraud to ensure Biden would win in the recent elections, including 75% of Republicans &amp; 30% of Democrats. Please retweet. https://t.co/7BLJLfLQaJ | Mon Nov 30 00:35:02 +0000 2020 | Retweet |
| 1383 | 1333206807716765697 | @JennaEllisEsq @Melishous @GovKemp must be impeached and investigated. Period. | Mon Nov 30 00:30:47 +0000 2020 | Reply |
| 1384 | 1333206641051832321 | RT @JennaEllisEsq : Something is rotten here... https://t.co/ptdiI5FX4m | Mon Nov 30 00:30:07 +0000 2020 | Retweet |

ABASCIANO0454

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1385 | 1333206525372936192 | RT @chiproytx : It's all about power.  Always is.  Even the GOP is always focused more on reclaiming power rather than reclaiming rights. We should focus on freedom, a robust civil society, &amp; government performing basic duty of security... #StandUpForAmerica https://t.co/d9vktmHQc5 | Mon Nov 30 00:29:40 +0000 2020 | Retweet |
| 1386 | 1333160434531241991 | @LouDobbs @LLinWood says they are scrubbing the machines. These people need to be locked up. | Sun Nov 29 21:26:31 +0000 2020 | Reply |
| 1387 | 1333160077856006152 | We The People have lost faith in many institutions. Probably no institution more so than the @FBI But this would go a long way in restoring our faith in this once vital agency. https://t.co/ZvMNFFcrep | Sun Nov 29 21:25:06 +0000 2020 | Tweet |
| 1388 | 1333125635959558144 | Hey Governor @BrianKempGA you will be next. Make no mistake about it. The Populists control the party. You fail to call an emergency session then you fail in your Constitutional Duties. You will and should be impeached. https://t.co/HK1kYassyU | Sun Nov 29 19:08:14 +0000 2020 | Tweet |
| 1389 | 1333124941563228162 | RT @TheOfficerTatum : Want to make a conservative mad? Lie to them. Want to make a liberal mad? Tell them the truth. | Sun Nov 29 19:05:28 +0000 2020 | Retweet |
| 1390 | 1333117493376917506 | @mtracey Well care to explain this "anomaly" https://t.co/UJL6n4J00B | Sun Nov 29 18:35:53 +0000 2020 | Reply |
| 1391 | 1333115584016490499 | RT @DineshDSouza : A message to GOP state legislatures: You should have no qualms about using your full powers under the Constitution. You can name your own electors, so do it. Since Democrats are willing to win by any means necessary, you should also be willing to win in the same manner | Sun Nov 29 18:28:17 +0000 2020 | Retweet |
| 1392 | 1333081597910900741 | RT @HowieCarrShow : 13 of 40 "confirmed" MA deaths Sat. in @MassGovernor's death houses.<br><br>Overall, 6755 of 10,441 MA dead  -- just under 2/3rds -- are in nursing homes mis-regulated by @MassGovernor.<br><br>Five MA dead under age of 40 in last 2 weeks.<br><br>Zero dead under age of 30.<br><br>Avg. age at death: 81. | Sun Nov 29 16:13:15 +0000 2020 | Retweet |
| 1393 | 1333080101790027790 | I couldn't agree more. The entire @GOP Delegation needs to be in every swing state with boots on the ground amplifying the voices of the Patriots in this country. This is all or nothing. They steal this America and the GOP are dead. https://t.co/ROdjgjiVjw | Sun Nov 29 16:07:18 +0000 2020 | Tweet |
| 1394 | 1333051147188375552 | RT @RandyRRQuaid : Any network that abruptly cuts away from the biggest crisis in American history is the enemy of the people! | Sun Nov 29 14:12:15 +0000 2020 | Retweet |

ABASCIANO0455

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1395 | 1333025679483559938 | @BradMossEsq What is laughable is you using the term "overturning" To have "overturned" it would have to be January 6th and the Electoral College would have had voted. What we are about to do is validate @realDonaldTrump as the legitimate winner. | Sun Nov 29 12:31:03 +0000 2020 | Reply |
| 1396 | 1333022467187683328 | RT @TomFitton : New @JudicialWatch Study Finds 353 U.S. Counties in 29 States with Voter Registration Rates Exceeding 100% - https://t.co/ME4PAnHHbF | Sun Nov 29 12:18:17 +0000 2020 | Retweet |
| 1397 | 1333021530331213824 | RT @ThomLillyLayne : WOW.\n\nListen to General McInerney describe the Kraken and the raid of the CIA facility in Frankfurt, Germany..\n\n1/2 https://t.co/oB3Sg64Uzs | Sun Nov 29 12:14:33 +0000 2020 | Retweet |
| 1398 | 1333019788050915329 | @TheValuesVoter Anyone involved in stealing an election is participating in a coup and should be charged with Treason. | Sun Nov 29 12:07:38 +0000 2020 | Reply |
| 1399 | 1333017321103904768 | RT @catturd2 : Fact ... 781% voter turnout has never happened in a Republican district.\n\nWhy is that?\n\n#BraveFart | Sun Nov 29 11:57:50 +0000 2020 | Retweet |
| 1400 | 1333017173275652096 | RT @gatewaypundit : Former Filipino Lawmaker and Attorney Says Smartmatic Pre-Loaded Machines with Ballots before Start of Manila Elections (VIDEO) via @gatewaypundit https://t.co/WP6OS6p2NA | Sun Nov 29 11:57:15 +0000 2020 | Retweet |
| 1401 | 1332903736012906498 | RT @SebGorka : Can't wait https://t.co/AtAY6EdWn7 | Sun Nov 29 04:26:29 +0000 2020 | Retweet |
| 1402 | 1332903292112936960 | RT @EricTrump : 🔨🔨🔨 https://t.co/PtjT5J7QMC | Sun Nov 29 04:24:43 +0000 2020 | Retweet |
| 1403 | 1332865287515987969 | @JoshuaHosler #BidenCheated | Sun Nov 29 01:53:42 +0000 2020 | Reply |
| 1404 | 1332865217605341187 | @drdavidsamadi Unconstitutional | Sun Nov 29 01:53:25 +0000 2020 | Reply |
| 1405 | 1332861390521049090 | @pattykazUSA Why? Do you think he will visit Joe Biden in Prison. I don't think so. | Sun Nov 29 01:38:13 +0000 2020 | Reply |
| 1406 | 1332860075149578240 | RT @tomborelli : After further review #BidenCheated | Sun Nov 29 01:32:59 +0000 2020 | Retweet |
| 1407 | 1332859859927175169 | RT @ElElephantes : Here's a List of Republicans Who Have Turned Their Backs on Trump, Calling for Him to Concede https://t.co/NhwF9QBStz | Sun Nov 29 01:32:08 +0000 2020 | Retweet |
| 1408 | 1332859638447042565 | RT @michellemalkin : DRAIN THE LOSER REPUBLICAN SWAMP! https://t.co/kAkeXvz8Rq | Sun Nov 29 01:31:15 +0000 2020 | Retweet |
| 1409 | 1332859344208191489 | @FrankLuntz Lmao are you making predictions again. | Sun Nov 29 01:30:05 +0000 2020 | Reply |
| 1410 | 1332852219352375297 | @jaketapper What garbage. Once again projecting. Stealing votes and an election is the greatest disenfranchisement and voter suppression since Democrats did it in the Jim Crow South. What the Senator is doing is defending the voters and the Constitution.\n\n#BidenCheated | Sun Nov 29 01:01:46 +0000 2020 | Reply |

ABASCIANO0456

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1411 | 1332850182325669889 | RT @SandySmithNC : If we audit North Carolina's 1st District, I win and @realDonaldTrump wins by even greater numbers. #AuditNC01 Please retweet to help me get support. | Sun Nov 29 00:53:41 +0000 2020 | Retweet |
| 1412 | 1332847488374595584 | @FrankLuntz Nah, for the next 4 or 8 weeks at best. | Sun Nov 29 00:42:58 +0000 2020 | Reply |
| 1413 | 1332846974933102592 | @realDonaldTrump https://t.co/4BEr7hNLyK | Sun Nov 29 00:40:56 +0000 2020 | Reply |
| 1414 | 1332822189134012416 | Proving more that.... #BidenCheated https://t.co/3aQkSjYaLW | Sat Nov 28 23:02:27 +0000 2020 | Tweet |
| 1415 | 1332821882777833473 | RT @mchooyah : The real virus is communism. | Sat Nov 28 23:01:14 +0000 2020 | Retweet |
| 1416 | 1332785531365810177 | @MrMichaelBurkes I would say "overturned" would mean Biden was certified or validated. Nothing of the sort. What we are looking for is to Validate President Trump as the Legitimate Winner of the election. But point taken. #BidenCheated2020 | Sat Nov 28 20:36:47 +0000 2020 | Reply |
| 1417 | 1332783450164752384 | RT @KelemenCari : @gatewaypundit Trump knew back in June: https://t.co/zkhJOS40hC | Sat Nov 28 20:28:31 +0000 2020 | Retweet |
| 1418 | 1332783325346467845 | RT @JennaEllisEsq : 👀👀👀 https://t.co/lXtci60RyO | Sat Nov 28 20:28:01 +0000 2020 | Retweet |
| 1419 | 1332783073423986689 | @FrankLuntz Well we obviously know you know nothing about polling. But it is clear you know even less about the Constitution and the law. #BidenCheatedBigley #BidenCheated2020 #BidenCrimeFamily | Sat Nov 28 20:27:01 +0000 2020 | Reply |
| 1420 | 1332780816741576707 | @GraFfiX_221211 @ForRfb @newtgingrich Actually they are sworn statements. Signed under the penalties of perjury. The same as sworn Testimony. Face it. It is all over. Rhe evidence is overwhelming. President Trump is going to be reelected. #BidenCheated2020 #BidenCrimeFamilly #BidenWasNotElected | Sat Nov 28 20:18:03 +0000 2020 | Reply |
| 1421 | 1332779938362126346 | @DanCrenshawTX @Pjw20161951 Do you honestly think this integrity ever will be established if we allow them to be successful in this coup. This is it. We lose this then we are Venezuela. We will never have integrity again. #BidenCheated | Sat Nov 28 20:14:33 +0000 2020 | Reply |

ABASCIANO0457

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1422 | 1332779515291062272 | RT @SenMastriano : Therefore, we are introducing a Resolution to exercise our obligation and authority to appoint delegates to the Electoral College. (3) | Sat Nov 28 20:12:52 +0000 2020 | Retweet |
| 1423 | 1332779503026835457 | RT @SenMastriano : This power was given to the state legislature for the purpose of safeguarding the appointment of our President, specifically contemplating corruption and ensuring that the people are not disenfranchised through a corrupt election process. (2) | Sat Nov 28 20:12:50 +0000 2020 | Retweet |
| 1424 | 1332779476766380039 | RT @SenMastriano : There is mounting evidence that the PA presidential election was compromised.  If this is the case, under Article II, Section 1.2 of the US Constitution, the state legislature has the sole authority to direct the manner of selecting delegates to the Electoral College. (1) | Sat Nov 28 20:12:43 +0000 2020 | Retweet |
| 1425 | 1332779032925134856 | RT @ChuckCallesto : BREAKING REPORT: Thousands of FAKE VOTES allegedly Found at Wisconsin Recount in Dane County, PHOTO EVIDENCE collected... | Sat Nov 28 20:10:57 +0000 2020 | Retweet |
| 1426 | 1332755712183767040 | RT @SebGorka : Why are you messing with and throttling the hashtag #BidenCheated, @Jack Dorsey?<br><br>That means you're a publisher and NOT a Social Media platform.<br><br>#NoImmunity https://t.co/aI0B5yPNCY | Sat Nov 28 18:38:17 +0000 2020 | Retweet |
| 1427 | 1332755655137128450 | RT @tedcruz : Gosh, I touched a nerve.<br>Facts matter.<br><br>FACT 1: you've admitted, in 1976 you voted for the Communist candidate for President because, I guess, Jimmy Carter wasn't liberal enough for you.<br><br>FACT 2: you gave $150 Bn to Ayatollah Khamenei, knowing it would be used to kill Americans. https://t.co/zKYGTaqov0 | Sat Nov 28 18:38:04 +0000 2020 | Retweet |
| 1428 | 1332755452371800066 | RT @ChuckCallesto : REPORT: Wisconsin Voters Alliance files lawsuit against election officials, seeking to BLOCK CERTIFICATION of the 2020 results... | Sat Nov 28 18:37:15 +0000 2020 | Retweet |
| 1429 | 1332738309752311808 | RT @newtgingrich : Every Republican state legislator should read Patrick Basham's analysis https://t.co/3mUFZtD1Y8 and demand an oversight committee to review their state's vote. Basham makes clear the election was almost certainly stolen in 5 states. Every Americanm should be worried by the theft. | Sat Nov 28 17:29:08 +0000 2020 | Retweet |
| 1430 | 1332738231775924224 | @DineshDSouza Not going to try. We will prove it in court.<br><br>#BidenWasNotElected<br>#BidenCheated | Sat Nov 28 17:28:50 +0000 2020 | Reply |

ABASCIANO0458

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1431 | 1332734202006155265 | @ForRfb @newtgingrich Actually the Testimony in PA was sworn Testimony. Signed affidavits are sworn Testimony. There hasn't been a "discovery" yet in the courts. Tell me. Has any of the Democrats, Team Biden, Election Officials or Dominion Signed an affidavit as of yet? | Sat Nov 28 17:12:49 +0000 2020 | Reply |
| 1432 | 1332733618364542982 | #BidenWasNotElected<br>#BidenCorruption<br>#BidenCheats<br>#BidenCheated https://t.co/WgDXFdRO55 | Sat Nov 28 17:10:30 +0000 2020 | Tweet |
| 1433 | 1332733298951458818 | RT @Harlan : Georgia Republicans should fire every elected Republican in the state who didn't stand up for fair elections and @realDonaldTrump. | Sat Nov 28 17:09:14 +0000 2020 | Retweet |
| 1434 | 1332733238352220164 | @Harlan @BrianKempGA Time to impeach @BrianKempGA<br><br>#FollowTheMoney<br>#DominionVotingSystems | Sat Nov 28 17:08:59 +0000 2020 | Reply |
| 1435 | 1332733056940183552 | RT @Harlan : .@BrianKempGA why are you such a cuck? | Sat Nov 28 17:08:16 +0000 2020 | Retweet |
| 1436 | 1332733030583201799 | @JoeNBC That is because #BidenCheated | Sat Nov 28 17:08:10 +0000 2020 | Reply |
| 1437 | 1332732586679013376 | #BidenCheated https://t.co/OzztpUveye | Sat Nov 28 17:06:24 +0000 2020 | Tweet |
| 1438 | 1332731208493658115 | RT @skb_sara : Finally Twitter gets it right #BidenCheated | Sat Nov 28 17:00:55 +0000 2020 | Retweet |
| 1439 | 1332731184674185220 | @whatgives1313 Did you say #BidenCheats or is it #BidenWasNotElected or #BidenWillNeverBePresident or is it just plain #BidenCheated | Sat Nov 28 17:00:50 +0000 2020 | Reply |
| 1440 | 1332730877814726657 | RT @whatgives1313 : Did I see #bidencheat trending today?<br>I can't be sure but I think it said #bidencheated.<br>Maybe someone can check for me if #bidencheated2020 really is a #<br><br>Thanks so much.<br><br>Oh, btw, the world knows that #bidencheated. | Sat Nov 28 16:59:36 +0000 2020 | Retweet |
| 1441 | 1332730772097290242 | RT @BillHagertyTN : I stand with President @realDonaldTrump.<br><br>RT if you do too! | Sat Nov 28 16:59:11 +0000 2020 | Retweet |
| 1442 | 1332730596402094082 | @KamalaHarris @JoeBiden President if What? Certainly won't be the President of The United States. The Fraud is clear. You both want unity. Then you both should concede and demand a full investigation into the attack on our free and fair election. | Sat Nov 28 16:58:29 +0000 2020 | Reply |
| 1443 | 1332689828941615105 | RT @SenMastriano : This was posted on our Department of State dashboard but had since been deleted. https://t.co/bDmvCK0kDB | Sat Nov 28 14:16:30 +0000 2020 | Retweet |

ABASCIANO0459

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1444 | 1332689420433108992 | RT @EricTrump : Does anyone believe that Biden got 15 million more votes than Obama in 2012? This from a candidate who would go days/weeks while hardly campaigning. | Sat Nov 28 14:14:52 +0000 2020 | Retweet |
| 1445 | 1332523909032370178 | Yeah, I heard someone say #BidenCheated https://t.co/DvTyuA7Wlt | Sat Nov 28 03:17:11 +0000 2020 | Tweet |
| 1446 | 1332523738835902464 | RT @BrandonStraka : And magically #BidenCheated went from #1 trending to not even on the list. | Sat Nov 28 03:16:31 +0000 2020 | Retweet |
| 1447 | 1332506578063417346 | RT @RealOmarNavarro : Who thinks #BidenCheated?<br><br>Retweet if you agree with me. | Sat Nov 28 02:08:19 +0000 2020 | Retweet |
| 1448 | 1332506538183954433 | @FrankLuntz Good God man. You said you would go away if the polls were off. And yet we still have to listen to your nonsense. Do us all a favor when President Trump is inaugurated for his second term just go away. Mad, sad we don't care. Just go away loser. | Sat Nov 28 02:08:10 +0000 2020 | Reply |
| 1449 | 1332506031486869505 | RT @ChuckCallesto : BREAKING REPORT: Pennsylvania State Legislature Files Resolution to DISPUTE STATEWIDE 2020 ELECTION Results... | Sat Nov 28 02:06:09 +0000 2020 | Retweet |
| 1450 | 1332462763659169793 | RT @bennyjohnson : Yes.<br>Special Counsel- NOW https://t.co/rJDfsDgxv1 | Fri Nov 27 23:14:13 +0000 2020 | Retweet |
| 1451 | 1332462512634286081 | @DonaldJTrumpJr I wonder how much he knows about Dominion Systems. | Fri Nov 27 23:13:13 +0000 2020 | Reply |
| 1452 | 1332462411065028611 | RT @DonaldJTrumpJr : In case anyone was wondering what side he's really on at this point. It's insane. https://t.co/jiN9CgYes8 | Fri Nov 27 23:12:49 +0000 2020 | Retweet |
| 1453 | 1332462292378791937 | RT @ChuckCallesto : BREAKING REPORT: Arizona state Legislature will have a hearing on election integrity Monday November 30th... | Fri Nov 27 23:12:21 +0000 2020 | Retweet |
| 1454 | 1332448837710065665 | RT @congbillposey : According to an affidavit in the MI lawsuit, one Michigan precinct/twnship had 781.91% turnout. How does this happen? - See Exhibit 14 page 3. Link to MI Lawsuit Exhibits: https://t.co/QKdXGfftVB @TheJusticeDept @realDonaldTrump https://t.co/Ms4Siqlexa | Fri Nov 27 22:18:53 +0000 2020 | Retweet |
| 1455 | 1332448360754782213 | RT @Jim_Jordan : What happened in Pennsylvania is an embarrassment to our electoral system.<br><br>The American people deserve answers.<br><br>The Pennsylvania State legislature is stepping up. https://t.co/WEtje8gcvN | Fri Nov 27 22:16:59 +0000 2020 | Retweet |
| 1456 | 1332446956568850432 | RT @RudyGiuliani : "For purposes of National Security, Section 230 must be immediately terminated!!!" - @realDonaldTrump | Fri Nov 27 22:11:24 +0000 2020 | Retweet |
| 1457 | 1332425988807024643 | @Palinspired Attempted? The Coup is ongoing. Yu better believe he knew about Dominion Systems and their capabilities. | Fri Nov 27 20:48:05 +0000 2020 | Reply |

ABASCIANO0460

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1458 | 1332425737127784449 | RT @barnes_law : Election officials are acting like a Madoff style accountant whose numbers seem off. When asked how he got his numbers, he says "trust me." When asked to allow an independent audit, he objects and refuses. Then, when you go to find the actual books, they are missing. Trust that? | Fri Nov 27 20:47:05 +0000 2020 | Retweet |
| 1459 | 1332425538741399552 | @EWErickson No. Both of which are fact. Just as the fact 1.8 million ballots went out in PA yet 2.5 million were returned and counted. This is all verifiable fact. You are a denying aka you are lying and supporting a coup with your propaganda. | Fri Nov 27 20:46:18 +0000 2020 | Reply |
| 1460 | 1332425013505429506 | @chuckwoolery @gatewaypundit I read the same in Maine. That is absolutely ludicrous. | Fri Nov 27 20:44:13 +0000 2020 | Reply |
| 1461 | 1332404929932169223 | RT @kylenabecker : PENNSYLVANIA.🔒<br><br>State  senator @dougmastriano is drafting a *joint resolution* to stript the Secretary of State's power to appoint presidential electors.<br><br>This is the ultimate TRUMP CARD that GOP-controlled state legislatures can wield to fight back against election fraud! | Fri Nov 27 19:24:24 +0000 2020 | Retweet |
| 1462 | 1332403755023802369 | @FrankLuntz They don't cast their vote until January. | Fri Nov 27 19:19:44 +0000 2020 | Reply |
| 1463 | 1332403629760913408 | RT @ChuckCallesto : BREAKING REPORT: Pennsylvania state Senator Doug Mastriano (R-33) said Friday the Republican controlled legislature will seek to reclaim its power to APPOINT THE STATE ELECTOR'S to the Electoral College. | Fri Nov 27 19:19:14 +0000 2020 | Retweet |
| 1464 | 1332387523046334465 | @Nylon09 @my6girls2012 Keep your Elephant.<br>Keep your Donkey.<br><br>We have a Lion! https://t.co/2bsz0LbMr4 | Fri Nov 27 18:15:14 +0000 2020 | Reply |
| 1465 | 1332387089078513665 | RT @KelemenCari : Nov 4 9:00 pm- new boxes of ballots arrive in Detroit. Computer operators manually added the names to the QVF and EVERY ballot was given the SAME birthday: Jan 1, 1990. Eyewitness "was told that this was the instruction that came down from the Wayne County Clerk's office." | Fri Nov 27 18:13:31 +0000 2020 | Retweet |
| 1466 | 1332380899049148416 | The Democrats Have a Donkey, The Republicans have a Elephant and the American Populists have a Lion.<br><br>@realDonaldTrump https://t.co/VZYbBjJLvo | Fri Nov 27 17:48:55 +0000 2020 | Tweet |
| 1467 | 1332376252406255617 | RT @gatewaypundit : FLASHBACK: Obama Says Mail-in Ballots Can Only Be Trusted if the Signatures are Verified (VIDEO) @RaheemKassam  via @gatewaypundit https://t.co/Qa7wVn2Cum | Fri Nov 27 17:30:27 +0000 2020 | Retweet |

ABASCIANO0461

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1468 | 1332374430622900226 | RT @RudyGiuliani : ELECTORAL FRAUD: Where To Find The Evidence<br><br>Rudy Giuliani's Analysis, WATCH HERE: https://t.co/uCe6IkqdoT https://t.co/fiKGC49Qmt | Fri Nov 27 17:23:13 +0000 2020 | Retweet |
| 1469 | 1332374042641395712 | RT @barnes_law : When @BarackObama challenged whether signatures matched, guess what the average rejection rate was? 62%! @realDonaldTrump only needs a rejection rate of 1% to 2% for election results to not be certified for Biden. https://t.co/n399sAt96h | Fri Nov 27 17:21:40 +0000 2020 | Retweet |
| 1470 | 1332372986675011586 | @FoxNews @newsmax is a firewall between @FoxNews Globalist agenda. But to your point. The real firewall is the man building the Wall on our Southern Border. That is @realDonaldTrump and he is going anywhere for Four more Years. | Fri Nov 27 17:17:28 +0000 2020 | Reply |
| 1471 | 1332371511425044490 | @DineshDSouza @realDonaldTrump https://t.co/U9NW3JwAYO | Fri Nov 27 17:11:37 +0000 2020 | Reply |
| 1472 | 1332369201298890752 | RT @TomFitton : @realDonaldTrump Congress can choose to reject electors from compromised elections in PA, WI, MI, NV, GA. | Fri Nov 27 17:02:26 +0000 2020 | Retweet |
| 1473 | 1332368985631956994 | @mchooyah Lmao oh this little Commie Soy Boy is serious. https://t.co/9IMOT9Ny0M | Fri Nov 27 17:01:35 +0000 2020 | Reply |
| 1474 | 1332335789599027201 | @prettymuchsane @DavidLimbaugh @JoeBiden No. I believe "in the science" and math. No possible way 4 states can have more votes than voters. No way PA can send out 1.8 million ballots but somehow get 2.5 million returned. Etc. Etc. Etc. Follow the Science. Follow the Money. | Fri Nov 27 14:49:40 +0000 2020 | Reply |
| 1475 | 1332333720146161674 | @mchooyah We fought so our sons wouldn't have too. The fact that some us have kids almost old enought to go fight our fight is scary. I will be the first to wrap duck tape around my knees and dust off my boots if we need to go back. But it is long time to bring our boys home. | Fri Nov 27 14:41:27 +0000 2020 | Reply |
| 1476 | 1332333064228376577 | RT @KelemenCari : Our next election should look like this:<br>* No early voting<br>* No mail-in or mail-out ballots<br>* No ballot harvesting<br>* Election Day is a national holiday<br>* National picture Voter ID<br>* Paper ballots only<br>* Everyone in ballot Chain of Custody must wear a body cam | Fri Nov 27 14:38:50 +0000 2020 | Retweet |
| 1477 | 1332332811508969475 | RT @ChuckCallesto : BREAKING REPORT: Judicial Watch finds that there are more names on the voter rolls THAN ARE ELIGIBLE TO VOTE in PA, MI, GA, NV... | Fri Nov 27 14:37:50 +0000 2020 | Retweet |
| 1478 | 1332328402804682752 | @prettymuchsane @DavidLimbaugh Complete reality and is the greatest scandal and coup in American history. For the sake of unity @JoeBiden should immediately concede and all Americans should demand a full investigation and prosecution of these crimes. | Fri Nov 27 14:20:19 +0000 2020 | Reply |

ABASCIANO0462

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1479 | 1332325481241309185 | RT @gatewaypundit : BOOM--&gt; Unsupervised Election Workers Messed with Voting Machines in Georgia After False Claim of Water Main Break Sent People Home - ALL CAUGHT ON VIDEO @SidneyPowell1 @RealDonaldTrump #ElectionFraud via @gatewaypundit https://t.co/T3WYnvpLCv | Fri Nov 27 14:08:42 +0000 2020 | Retweet |
| 1480 | 1332325382415130625 | RT @LarryOConnor : "Biden underperformed Hillary Clinton in every major metro area around the country, save for Milwaukee, Detroit, Atlanta and Philadelphia." https://t.co/I7HS0etGEC | Fri Nov 27 14:08:19 +0000 2020 | Retweet |
| 1481 | 1332324988259610625 | @kylenabecker Kyle please audit the military votes nationwide. The numbers I am seeing allegedly saying Biden got 90% or more of the military vote is beyond ludicrous. | Fri Nov 27 14:06:45 +0000 2020 | Reply |
| 1482 | 1332324606397587458 | @DavidLimbaugh Seriously! Let's focus on a typo and not the allegations and the facts. If 1/10 of what Sidney Powell is alleged is true this is the greatest scandal in American history. But please let's focus on a typo. | Fri Nov 27 14:05:14 +0000 2020 | Reply |
| 1483 | 1332323995262341120 | RT @ChuckCallesto : REPORT: Wisconsin voters FILE LAWSUIT TO DISMISS election results... | Fri Nov 27 14:02:48 +0000 2020 | Retweet |
| 1484 | 1332323980607442952 | RT @ChuckCallesto : WISCONSIN MUST AUDIT their results.. DEMAND AN FULL &amp; COMPELTE AUDIT.. We need 100,000 Signatures.. ADD YOUR NAME.. ▾ ▾ ▾ ▾ ==&gt; https://t.co/e0qVaDboy9 https://t.co/zezLmMPOe3 | Fri Nov 27 14:02:45 +0000 2020 | Retweet |
| 1485 | 1332320232510197764 | @TheValuesVoter @realDonaldTrump President Trump absolutely won. The evidence is beyond overwhelming. Time for @JoeBiden to concede for rhe better of America. We all need to unify against this attack on our election system and ultimately our Constitution. | Fri Nov 27 13:47:51 +0000 2020 | Reply |
| 1486 | 1332300138040225792 | @Alyssa_Milano It is absolutely and abundantly clear that there was massive and systematic voting fraud and @realDonaldTrump won in a landslide. Please join me, for the sake of unity going forward, call on @JoeBiden to concede. | Fri Nov 27 12:28:00 +0000 2020 | Reply |
| 1487 | 1332299635180843008 | This ia getting deeper and more disturbing. https://t.co/PGATSokZiQ | Fri Nov 27 12:26:00 +0000 2020 | Tweet |
| 1488 | 1332297973968101378 | It is clear Big Tech like Twitter are active participants in this coup. When this investigation really takes off they should be investigated and prosecuted as such. https://t.co/1Mpctk7WLb | Fri Nov 27 12:19:24 +0000 2020 | Tweet |

ABASCIANO0463

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1489 | 1332297177411039233 | @JoeBiden it is clear and irrefutable that there was massive voting fraud that benefited you and your campaign. This was an assault on America. If you truly want "unity" as you say then you should concede to @realDonaldTrump and call for a full bipartisan investigation. | Fri Nov 27 12:16:14 +0000 2020 | Tweet |
| 1490 | 1332296423644270593 | RT @TX_WalkerRanger : Donald Trump won by a LANDSLIDE on Election Day.<br><br>He will be inaugurated January 20th, 2021. | Fri Nov 27 12:13:14 +0000 2020 | Retweet |
| 1491 | 1332181628731404288 | Massive Massive Voting Fraud has been exposed and Big Tech along with Global Media are trying to censor it. Wake up America! https://t.co/8Kdp9soAwi | Fri Nov 27 04:37:05 +0000 2020 | Tweet |
| 1492 | 1332181276477022209 | RT @kylenabecker : #Section230 ▼<br>https://t.co/4JPbOmHQ1P | Fri Nov 27 04:35:41 +0000 2020 | Retweet |
| 1493 | 1332181205756862464 | https://t.co/ay0raefvif | Fri Nov 27 04:35:24 +0000 2020 | Tweet |
| 1494 | 1332181041348562946 | @FoxNews Day late and a Patriotic Dollar Short @FoxNews Too late. We already have been getting this news from a real news source. That is why we are all watching @newsmax these days. | Fri Nov 27 04:34:45 +0000 2020 | Reply |
| 1495 | 1332176829050998784 | @realDonaldTrump @FoxNews Time to go Scorched Earth Mr. President! This Coup was and is coordinated. Release the Kraken!<br><br>#Kraken<br>#KrakenReleased<br>#KAG | Fri Nov 27 04:18:01 +0000 2020 | Reply |
| 1496 | 1332153237869367300 | RT @DavidJHarrisJr : Judge bars Pennsylvania from certifying the election until she can hear arguments from both sides and makes a decision.<br>https://t.co/w6XytOZQOM | Fri Nov 27 02:44:16 +0000 2020 | Retweet |
| 1497 | 1332143480743874561 | RT @gatewaypundit : HUGE! Georgia Election Lawsuit: Dominion Software was Accessed by Chinese and Iranian Agents to Manipulate Election @SidneyPowell1 @RealDonaldTrump @RudyGiuliani via @gatewaypundit https://t.co/hNYVDogMux | Fri Nov 27 02:05:30 +0000 2020 | Retweet |
| 1498 | 1332143063528071168 | RT @KelemenCari : Michigan's Dominion voting machines were connected to the internet. | Fri Nov 27 02:03:51 +0000 2020 | Retweet |
| 1499 | 1332142794295693312 | @FrankLuntz https://t.co/hVsLTXLWoJ | Fri Nov 27 02:02:46 +0000 2020 | Reply |
| 1500 | 1332109719545274374 | @FrankLuntz https://t.co/NqGfSGUgrt | Thu Nov 26 23:51:21 +0000 2020 | Reply |
| 1501 | 1332109624204533760 | @TdLombard Crush Socialism. | Thu Nov 26 23:50:58 +0000 2020 | Reply |
| 1502 | 1332097499549618176 | RT @JennaEllisEsq : Happy Thanksgiving to everyone except the fraudsters who rigged this election! 😄 ❄️ 🦃 | Thu Nov 26 23:02:47 +0000 2020 | Retweet |
| 1503 | 1332002235723747330 | RT @LouDobbs : BREAKING: KRAKEN RELEASED! Attorney Sidney Powell Files 104 Page BOMBSHELL COMPLAINT of Massive Fraud in Georgia Election &#8211; Update: Michigan too https://t.co/bbLLr9stpm | Thu Nov 26 16:44:15 +0000 2020 | Retweet |

ABASCIANO0464

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1504 | 1331990494138802177 | Happy Thanksgiving!<br><br>#HappyThanksgiving2020<br>#Kraken<br>#KAG https://t.co/c7UQ2rEDfY | Thu Nov 26 15:57:35 +0000 2020 | Tweet |
| 1505 | 1331957351855874049 | https://t.co/C3EQ9ay8gS https://t.co/V90z9IhpnP | Thu Nov 26 13:45:53 +0000 2020 | Tweet |
| 1506 | 1331944342144028689 | RT @RepAndyBiggsAZ : Clarence Thomas<br><br>Samuel Alito<br><br>Neil Gorsuch<br><br>Brett Kavanaugh<br><br>Amy Coney Barrett | Thu Nov 26 12:54:12 +0000 2020 | Retweet |
| 1507 | 1331944317301235712 | @RepAndyBiggsAZ Not all heroes wear Capes. Sometimes they wear robes. | Thu Nov 26 12:54:06 +0000 2020 | Reply |
| 1508 | 1331944030993846272 | @michellemalkin Finally a Originalist Supreme Court! But can we Finally stop calling Roberts a "conservative" Justice. | Thu Nov 26 12:52:57 +0000 2020 | Reply |
| 1509 | 1331943509092413441 | @realTrumpForce Just got a new one in the mail yesterday! | Thu Nov 26 12:50:53 +0000 2020 | Reply |
| 1510 | 1331943401374281728 | RT @whatgives1313 : Diane Feinstein running scared because she has financial ties to Dominion....this house of cards is tumbling :) | Thu Nov 26 12:50:27 +0000 2020 | Retweet |
| 1511 | 1331943361213833216 | RT @toddstarnes : 🚨 🚨 MAJOR RELIGIOUS LIBERTY WIN AT SCOTUS 🚨 🚨<br><br>Justice Amy Barrett sides with Conservative justices late tonight to block Gov. Andrew Cuomo from imposing bans on religious services in NY. It was a 5-4. Chief Justice Roberts joined the court's 3 liberals in dissent. | Thu Nov 26 12:50:18 +0000 2020 | Retweet |
| 1512 | 1331833138675388416 | RT @ChuckCallesto : BREAKING REPORT:  Veteran Georgia elections poll manager Susan Voyles submits SWORN AFFIDAVIT bearing witness to election improprieties.. | Thu Nov 26 05:32:19 +0000 2020 | Retweet |

ABASCIANO0465

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1513 | 1331829095345295360 | RT @kylenabecker : ARIZONA.📧<br><br>A potentially *big* development as an election data team continues to flag likely deceased voters.<br><br>If the numbers hold it could show enough statistically significant evidence it's the reason Biden won the state.<br>Keep an eye out for this ▼<br>https://t.co/hVa8bfc8Dv | Thu Nov 26 05:16:15 +0000 2020 | Retweet |
| 1514 | 1331828724237545472 | @TheValuesVoter @realDonaldTrump I know you have very little integrity or principles. But maybe you can handle grade school math. How is it a state can send out 1.8 million ballots but somehow have 2.5 million returned and or counted? I | Thu Nov 26 05:14:46 +0000 2020 | Reply |
| 1515 | 1331827828594192384 | @mitchellreports Well we know at the end of @realDonaldTrump second term he probably won't pardon Hunter Biden that is for sure. | Thu Nov 26 05:11:13 +0000 2020 | Reply |
| 1516 | 1331827133807783937 | @SebGorka No sir it is not. | Thu Nov 26 05:08:27 +0000 2020 | Reply |
| 1517 | 1331818941430325248 | RT @MarkMeadows : MORE BIG NEWS out of Georgia: the 11th Cir. just granted an emergency motion for expedited review on a lawsuit challenging Georgia's election certification. We'll know more next week starting December 1st. Stay tuned. | Thu Nov 26 04:35:54 +0000 2020 | Retweet |
| 1518 | 1331808311134613504 | RT @ChuckCallesto : JUST SO WERE CLEAR:  It's now been reported that Pennsylvania sent out 1.8 Million absentee ballots, yet somehow they counted a whopping 2.5 Million... | Thu Nov 26 03:53:39 +0000 2020 | Retweet |
| 1519 | 1331802819704344577 | RT @michellemalkin : Pass it on: 47 USB cards are missing from election machines in #Pennsylvania. https://t.co/8SUJ7Udz31 | Thu Nov 26 03:31:50 +0000 2020 | Retweet |
| 1520 | 1331801188396838912 | RT @alexbruesewitz : Pennsylvania sent out 1.8 Million absentee ballots.<br><br>They counted 2.5 Million.<br><br>We call this "Democrat Common Core Math" | Thu Nov 26 03:25:21 +0000 2020 | Retweet |
| 1521 | 1331746070011973634 | @davecantera PM me | Wed Nov 25 23:46:20 +0000 2020 | Reply |
| 1522 | 1331745919893708800 | RT @DineshDSouza : Trump was leading by 600,000 on election night. The next day, we see 570,000 votes in PA for Biden, 3,200 for Trump. (Trump got less than 1%.) The probability of getting these lopsided numbers is precisely zero! This is prima facie evidence of voter fraud | Wed Nov 25 23:45:44 +0000 2020 | Retweet |

ABASCIANO0466

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1523 | 1331745610689548289 | RT @DineshDSouza : Are the voter fraud hearings in Pennsylvania not a story? Actual witnesses, actual evidence! Mainstream media is largely ignoring them. We are now a country without a media. The "media" is a propaganda operation in cahoots with the Left and the Deep State | Wed Nov 25 23:44:30 +0000 2020 | Retweet |
| 1524 | 1331745496491241475 | RT @JennaEllisEsq : LOL Dems panicking and saying this "wasn't a real hearing." Sorry, libs, Article II is very real. #Pennsylvaniahearing | Wed Nov 25 23:44:03 +0000 2020 | Retweet |
| 1525 | 1331743860339380225 | RT @thechrisbuskirk : Pennsylvania Update 700,000 more mail-in/absentee ballots returned and counted than were mailed out? According to Giuliani the State of Pennsylvania's website says that they mailed out ~1.8 million ballots but had ~2.5 million returned. Is this true? If so, buckle up. | Wed Nov 25 23:37:33 +0000 2020 | Retweet |
| 1526 | 1331724700968480768 | @michellemalkin Just on Chain of Custody issues alone this election in this disputed states should be nullified. | Wed Nov 25 22:21:25 +0000 2020 | Reply |
| 1527 | 1331724436119162880 | RT @michellemalkin : Banana republic or constitutional republic. Which way, America? https://t.co/IIAUoeBNHj | Wed Nov 25 22:20:22 +0000 2020 | Retweet |
| 1528 | 1331724383967186948 | RT @JasonMillerinDC : Pennsylvania judge halts election certification https://t.co/GS8q2BTQtH | Wed Nov 25 22:20:10 +0000 2020 | Retweet |
| 1529 | 1331724354732879875 | @chuckwoolery https://t.co/EAgMS6dy2p | Wed Nov 25 22:20:03 +0000 2020 | Reply |
| 1530 | 1331724196884439045 | RT @JennaEllisEsq : Our founders gave us remedies in the Constitution for corrupted, rigged elections. Now is the time to use them. | Wed Nov 25 22:19:25 +0000 2020 | Retweet |
| 1531 | 1331716164397969413 | RT @Jim_Jordan : God Bless Michael Flynn! | Wed Nov 25 21:47:30 +0000 2020 | Retweet |
| 1532 | 1331692066414456832 | RT @JennaEllisEsq : 🔔BREAKING: Pennsylvania Court grants hearing in election integrity case challenging the constitutionality of Act 77 (mail-in ballots). https://t.co/eHqtjnf4by | Wed Nov 25 20:11:44 +0000 2020 | Retweet |
| 1533 | 1331690036060893186 | RT @KatrinaPierson : ALERT: Huge court win lets Trump present ballot evidence, could overturn Nevada result. https://t.co/6TSQsghcdH | Wed Nov 25 20:03:40 +0000 2020 | Retweet |
| 1534 | 1331689951600271362 | RT @marklevinshow : Obama more brazen in his bigotry https://t.co/1AA27vSumm | Wed Nov 25 20:03:20 +0000 2020 | Retweet |

ABASCIANO0467

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1535 | 1331670782284607496 | @starscream1978 @TheValuesVoter That is true. But executive branches of government cannot change election laws. That is up to the legislature. It was the 4 conservative justices said and ACB will fall in with them. 5-4 at least. And Roberts didn't actual take a position. He just punted it back down. | Wed Nov 25 18:47:10 +0000 2020 | Reply |
| 1536 | 1331665013531095041 | RT @ChuckCallesto : BREAKING REPORT:  Judge BLOCKS CERTIFICATION of Pennsylvania Election Results... | Wed Nov 25 18:24:15 +0000 2020 | Retweet |
| 1537 | 1331664904449888257 | @starscream1978 @TheValuesVoter It all has to do with it. It is the totality/preponderance of evidence. The Constitutional roles of gov. It all ties together. It all shows massive/pervasive fraud, irregularities &amp; unconstitutional actions. Ergo stop with the certification. Have hearings. Scotus decision. | Wed Nov 25 18:23:49 +0000 2020 | Reply |
| 1538 | 1331664007632203777 | @starscream1978 @TheValuesVoter There is obvious proof and evidence of massive voting fraud. But the PA case is centered on the election laws and constitutionality of the counting of ballots after Nov 3rd. Those ballots are going to be tossed by SCOTUS. PA count stops 8PM 11/3. Trump wins PA. | Wed Nov 25 18:20:15 +0000 2020 | Reply |
| 1539 | 1331663316217946116 | @starscream1978 @TheValuesVoter https://t.co/ym0sQaypX5 | Wed Nov 25 18:17:30 +0000 2020 | Reply |
| 1540 | 1331663209980420098 | RT @charliekirk11 : BREAKING:<br><br>A Pennsylvania judge is blocking the state from certifying election results pending a Trump Campaign challenge to the constitutionality of mail-in ballots<br><br>This is huge. The fight isn't over. Don't give up on @realDonaldTrump<br><br>RT! | Wed Nov 25 18:17:05 +0000 2020 | Retweet |
| 1541 | 1331662843343728641 | @starscream1978 @TheValuesVoter https://t.co/yHpErYDabn | Wed Nov 25 18:15:37 +0000 2020 | Reply |
| 1542 | 1331661178913878016 | @TheNoahRing That isn't entirely true. They need to show the preponderance of evidence (more likely than not) and or the election laws and or constitution was violated. | Wed Nov 25 18:09:00 +0000 2020 | Reply |
| 1543 | 1331660548711342081 | @starscream1978 @TheValuesVoter Well a Judge just called them "hearings" and said that the certification should be delayed in PA until the "hearings" are over. | Wed Nov 25 18:06:30 +0000 2020 | Reply |
| 1544 | 1331652729668825091 | @toddstarnes I didn't call in but this Marine couldn't agree more. | Wed Nov 25 17:35:26 +0000 2020 | Reply |
| 1545 | 1331647902196920320 | @SebGorka @realDonaldTrump @JoeBiden @FBI @CIA You know the sweet poetic ironic justice would be if Hunters laptop allowed with real evidence allowed for a fisa warrant which then revealed the great voting fraud coup of 2020. | Wed Nov 25 17:16:15 +0000 2020 | Reply |

ABASCIANO0468

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1546 | 1331647405633265665 | RT @SebGorka : I wonder if President @realDonaldTrump's team is right now using fake oppo research on @JoeBiden being a shill for enemy nations so the @FBI and @CIA can illegally target him?<br><br>Oh right. He doesn't need to.<br><br>We have REAL evidence.<br><br>#HuntersLaptop https://t.co/3QffQbZcLP | Wed Nov 25 17:14:16 +0000 2020 | Retweet |
| 1547 | 1331639793424478209 | @TdLombard @thislifetoday @mailboxjoe | Wed Nov 25 16:44:02 +0000 2020 | Reply |
| 1548 | 1331639690013925378 | RT @TdLombard : MAGA patriots WE NEED TO UNITE STRONGER THAN EVER!<br>Drop your handle, retweet and follow ALL Patriots. Together we can save America! | Wed Nov 25 16:43:37 +0000 2020 | Retweet |
| 1549 | 1331635369444569088 | RT @KHerriage : Donald J Trump won this election fair &amp; square. Everyone knows it, even the left.<br><br>@realDonaldTrump will be President, through at least 2024.<br><br>Proceed accordingly. | Wed Nov 25 16:26:27 +0000 2020 | Retweet |
| 1550 | 1331635309843521537 | Never Concede to this Coup Mr. President. https://t.co/C3oCy1tg5q | Wed Nov 25 16:26:13 +0000 2020 | Tweet |
| 1551 | 1331631781007810560 | RT @JamesRosenTV : BREAKING: Amid reports @POTUS @realDonaldTrump will attend GOP state lawmakers' hearing in #Gettysburg today, a @WyndhamHotels staffer tells me the event is closed to the public and that "@SecretService are everywhere and not letting anyone into the hotel unless you have a room." | Wed Nov 25 16:12:11 +0000 2020 | Retweet |
| 1552 | 1331628609409347586 | @LLinWood @SidneyPowell1 Paging @GovKemp<br><br>It's too late for your Secretary of State. He certified his fraud. You still have a chance. | Wed Nov 25 15:59:35 +0000 2020 | Reply |
| 1553 | 1331628128997953536 | @starscream1978 @TheValuesVoter No. They are having hearings. Next will be AZ and MI. | Wed Nov 25 15:57:41 +0000 2020 | Reply |
| 1554 | 1331627538116964355 | @whatgives1313 Should have a Caravan starting in Philadelphia from the North, Atlanta from the South and Detroit...<br><br>Rendezvous in DC for the 12th. https://t.co/OrTJVyBJp5 | Wed Nov 25 15:55:20 +0000 2020 | Reply |
| 1555 | 1331613115876843522 | @BillKristol You almost said that with a straight face. Lmao. What's wrong Billy Boy? You know your house of cards are about to come crashing down so you are begging for mercy. Yeah, no. You played your cards. Deal with the consequences. https://t.co/m1sOQd28yS | Wed Nov 25 14:58:01 +0000 2020 | Reply |

ABASCIANO0469

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1556 | 1331599119807352839 | @bankomcfly2 @TheValuesVoter Then why won't Dominion or anyone from the left testify under oath. The preponderance of evidence aka more likely than not is the standard for SCOTUS. A rpt from a state legislature noting fraud and violations all goes towards the case. A case to Keep America First &amp; Great. | Wed Nov 25 14:02:24 +0000 2020 | Reply |
| 1557 | 1331578668381040641 | @hrtablaze @GOP This election is so important on so many levels. This is the last chance to take back America through the @GOP<br>And WHEN, not if, the @realDonaldTrump gets reelected the swamp must be drained within the GOP 1st &amp; foremost. Populist not Venture Capitalist or Lobbyist | Wed Nov 25 12:41:08 +0000 2020 | Reply |
| 1558 | 1331577216908599296 | @Isikoff @JeffersonObama @FoxNews @FoxNews appears to be more and more the enemy of the people. I will forever boycott them. | Wed Nov 25 12:35:22 +0000 2020 | Reply |
| 1559 | 1331576986553233408 | RT @Isikoff: Fox News agreed to a seven-figure payout to the parents of Seth Rich thereby avoiding scheduled depositions of Sean Hannity and @FoxNews president Jay Wallace https://t.co/8zMAI14Wk1 | Wed Nov 25 12:34:27 +0000 2020 | Retweet |
| 1560 | 1331576849160351746 | @JoeBiden Agreed. We need to come together and Make America First in President Trumps 2nd Term. Mr. VP  it is time for you to concede. You are dividing us by standing by these fraudulent election results. You must Concede and demand a full investigation into the Coup/Fraud.<br><br>#KAG | Wed Nov 25 12:33:54 +0000 2020 | Reply |
| 1561 | 1331575409805299713 | First of many and I believe some RINOs, like the Secretary of State in GA, will be joining him im Club Fed.<br><br>#DrainTheSwamp<br>#ReleaseTheKraken https://t.co/FNLrn3OApa | Wed Nov 25 12:28:11 +0000 2020 | Tweet |
| 1562 | 1331574786749833216 | RT @BryanDeanWright : Joe Biden called Pres. Trump a Nazi and his 70+M supporters like me "chumps."<br><br>He can take his calls for unity and shove them right up his nose.<br><br>He will never be our president. https://t.co/eKUanPUhte | Wed Nov 25 12:25:43 +0000 2020 | Retweet |
| 1563 | 1331574688926068739 | RT @RandyRRQuaid : A huge honor to be re-tweeted by the greatest most accomplished man of the people president our country has ever had! I am humbled, Mr President! — You know, people say I'm a pretty good golfer. | Wed Nov 25 12:25:19 +0000 2020 | Retweet |

ABASCIANO0470

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1564 | 1331574552904822785 | RT @RepAlexMooney : In no way does President Trump's decision to allow the GSA to make resources available to Biden and his team mean that President Trump has conceded, nor do I believe he should concede given the allegations currently being investigated.<br><br>I continue to stand with @realDonaldTrump. | Wed Nov 25 12:24:47 +0000 2020 | Retweet |
| 1565 | 1331572224780869633 | @FrankLuntz Yeah but the one earlier this month polled non voters, dead people and "sampled" the same person 3 or 4 times. | Wed Nov 25 12:15:32 +0000 2020 | Reply |
| 1566 | 1331571626513747969 | RT @RudyGiuliani : Biden opposes AMERICA FIRST.<br><br>So whose first?<br><br>Obviously it will be COMMUNIST CHINA FIRST!<br><br>CCP paid the #BidenCrimeFamily millions for that position.<br><br>Whose second Ukraine, Kazakhstan, Russia or an unknown contributor. | Wed Nov 25 12:13:09 +0000 2020 | Retweet |
| 1567 | 1331569940323852290 | @jaketapper @JDiamond1 @kaitlancollins @Acosta Why is the word "hearing" in quotes Jake? These are legitimate hearings anout legitimate voting fraud and illegitimate votes. The House of Cards is coming down. | Wed Nov 25 12:06:27 +0000 2020 | Reply |
| 1568 | 1331466703625216001 | @SebGorka @realDonaldTrump Lmao so freaking true.<br><br>A Populist Fighting Working Class Republican Winner Donald J Trump v A Venture Capitalist Noodle Republican Loser Paul Ryan. | Wed Nov 25 05:16:14 +0000 2020 | Reply |
| 1569 | 1331465314526253056 | @TheValuesVoter Well apparently the state legislatures in all of these states disagree and are having hearings to have the overwhelming evidence presented. But "i will not tolerate" the facts is so 2020 and Twitter. Not surprised to hear that from you. | Wed Nov 25 05:10:43 +0000 2020 | Reply |
| 1570 | 1331464733384433664 | RT @LouDobbs : Eyewitness Testimony: @jsolomonReports says he's seen concrete evidence revealing electoral fraud, ballot manipulation, and many other instances of cheating that the @realDonaldTrump legal team will present in court #MAGA #AmericaFirst #Dobbs https://t.co/mXeAzpvkaT | Wed Nov 25 05:08:24 +0000 2020 | Retweet |
| 1571 | 1331463425071984640 | @BillKristol What's wrong Billy Boy. One of your Venture Capitalist RINOs the Secretary of State of GA is about to be thrown in jail by Populist Republicans and Trump is going to be reelected getting your knickers in a bunch. Btw how much money have you lost in the 2020 election? | Wed Nov 25 05:03:12 +0000 2020 | Reply |

ABASCIANO0471

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1572 | 1331462296871251971 | @TheValuesVoter GA is heading for a recount and the Secretary of State is heading to jail.<br><br>MI, PA and add in AZ are all having legislative hearings and certification is not a guarantee. Not too mention PA &amp; MI heading to SCOTUS. WI &amp; NV about to have illegal ballots thrown out. | Wed Nov 25 04:58:43 +0000 2020 | Reply |
| 1573 | 1331457534469828609 | @TheValuesVoter Ummm you forgot about NV, GA, PA and MI. Not too mention as thia House of Cards fall I bet there are a couple of more states that will come back into play. Top 3 MN, VA and NH. | Wed Nov 25 04:39:48 +0000 2020 | Reply |
| 1574 | 1331456946294108160 | RT @gatewaypundit : CONFIRMED: Georgia Secretary of State Brad Raffensperger Used Dominion's Eric Coomer as Witness for the State to Defend LAST MINUTE COMPUTER CHANGES https://t.co/r71mGKk9s5 via @gatewaypundit | Wed Nov 25 04:37:27 +0000 2020 | Retweet |
| 1575 | 1331456873111953408 | Hey Billy Boy @BillKristol isn't he one of yours? Hmmmm didn't you start Anti Trump PAC or something? Raised a lot of money from Globalist to take out us Populist. I wonder where that money went?<br><br>#Kraken https://t.co/4IG0lVfBK0 | Wed Nov 25 04:37:10 +0000 2020 | Tweet |
| 1576 | 1331444079660900352 | @EvanAKilgore @realDonaldTrump https://t.co/Xzg2Wm3h0u | Wed Nov 25 03:42:21 +0000 2020 | Reply |
| 1577 | 1331438531567292417 | RT @andrewbostom : In GA, during (late?) Sept, Dominion's radical Leftist Eric Coomer made a "critical software change" to GA's Dominion voting machines  "without adequate testing or certification from the U.S. Election Assistance Commission". From this 9/29/20 AJC story https://t.co/Mhn8wIcewK https://t.co/GtpN1SzOXF | Wed Nov 25 03:24:17 +0000 2020 | Retweet |
| 1578 | 1331437423260274688 | @iamLisaHunt Joe Bribes Biden supposedly won (even though we all know that is a lie) and he is still fundraising and Kamala still hasn't resigned as a Senator. What do you call that?<br><br>Answer: Guilty and Scared | Wed Nov 25 03:19:53 +0000 2020 | Reply |
| 1579 | 1331435687971872768 | @SebGorka @JoeBiden Hey hey hey. He goes by "Joey Bribes Biden" it is insulting to say he is only taking bribes from Beijing. Don't forget Moscow and the Ukraine have Joey Bribes in their pockets too. | Wed Nov 25 03:12:59 +0000 2020 | Reply |
| 1580 | 1331435201147310085 | @PeteHegseth Hey Pete, come over to @newsmax I would love to start watching you again. | Wed Nov 25 03:11:03 +0000 2020 | Reply |
| 1581 | 1331433166406561793 | RT @Baklava_in_CA : Arizona Biden lead SHRUNK by 60% due to glitch discovery minutes ago.<br><br>uh. yeah Associated Press you might want to pass out the Valium to your "employees" I mean activists | Wed Nov 25 03:02:58 +0000 2020 | Retweet |

ABASCIANO0472

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1582 | 1331432677417824256 | @Bob_Casey @JoeBiden And tomorrow a Special Session of the Legislature begins and the Unconstitutional violations, election laws being ignored and fraud on a fast track to SCOTUS. Better sip your Soy Beer slow. | Wed Nov 25 03:01:01 +0000 2020 | Reply |
| 1583 | 1331432019700690944 | @USMCMIL03 Semper Fi Brother. I couldn't agree more. We fought for Freedom and so our Sons Hopefully wouldn't have too. Assholes like this fight wars for profit and glory off the blood of others. | Wed Nov 25 02:58:24 +0000 2020 | Reply |
| 1584 | 1331429898146242561 | @TomFitton @gatewaypundit Why is it every time there is a "glitch" found it is on a Dominion Machine and the corrections always end up being a net gain for President Trump. Weird. | Wed Nov 25 02:49:59 +0000 2020 | Reply |
| 1585 | 1331429414354243584 | RT @TomFitton : BREAKING: Ballot Count Upload Error in Arizona — Over 6,000 False Biden Votes Discovered https://t.co/wQFZGa4H1a via @gatewaypundit | Wed Nov 25 02:48:03 +0000 2020 | Retweet |
| 1586 | 1331429082387582977 | Dear Fake News media. When half the country can see the truth that the election was a coup then it isn't a conspiracy. It is now a pretty wildly accepted fact. https://t.co/FlWEn8ylRX | Wed Nov 25 02:46:44 +0000 2020 | Tweet |
| 1587 | 1331428710092836865 | @Alyssa_Milano Sure, I will see you at President Trumps reelection inauguration. You can buy me a beer as we celebrate together. | Wed Nov 25 02:45:15 +0000 2020 | Reply |
| 1588 | 1331416168071110656 | @realDonaldTrump Imagine coattails without the coat. This makes absolutely no sense. Never Concede Mr. President. This election coup can not happen. | Wed Nov 25 01:55:25 +0000 2020 | Reply |
| 1589 | 1331390552936427524 | @nedryun We want Populist not Venture Capitalist. | Wed Nov 25 00:13:38 +0000 2020 | Reply |
| 1590 | 1331390157375885314 | RT @christianllamar : Arizona is not experiencing glitches. Its called voter fraud. Its called a heist. Its called robbery. Its called larceny. Its called burglary. Its called election hacking. Its called felonies. Its called computer crimes. Its called a cyber attack. Its called stealing. Its called theft! | Wed Nov 25 00:12:04 +0000 2020 | Retweet |
| 1591 | 1331389985589780489 | @Redistrict Ohhhh I smell a rat there. Please if you are from Maine and are in the military contact your local election commission. Your vote was stolen. | Wed Nov 25 00:11:23 +0000 2020 | Reply |
| 1592 | 1331373448942252033 | RT @JennaEllisEsq : 🚨🚨🚨NEW: PENNSYLVANIA, ARIZONA, MICHIGAN LEGISLATURES TO HOLD PUBLIC HEARINGS ON 2020 ELECTION Trump Legal Team Statement https://t.co/T0Cy0VfI0G | Tue Nov 24 23:05:40 +0000 2020 | Retweet |

ABASCIANO0473

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1593 | 1331339297564266503 | RT @JennaEllisEsq : According to CNBC, a mere 3% of Trump voters think Joe Biden fairly won the election.<br><br>WE ARE WITH YOU, President @realDonaldTrump! We are fighting with you for election integrity!<br><br>#Federalist68<br>https://t.co/TK3uHcoG5b | Tue Nov 24 20:49:58 +0000 2020 | Retweet |
| 1594 | 1331339198054469639 | @wolfblitzer @realDonaldTrump @JoeBiden Lmao you seriously trying to give thr Trump economy to Biden. Listen you fraud, you fake, you phoney. Biden is not been elected to anything. He was won nothing. Trump is the President. And once it gets past the Supreme Court he will be President for four more years. | Tue Nov 24 20:49:34 +0000 2020 | Reply |
| 1595 | 1331336720781107201 | RT @Hoosiers1986 : I'm still 100% behind @realDonaldTrump!!<br><br>Are you?? | Tue Nov 24 20:39:43 +0000 2020 | Retweet |
| 1596 | 1331334214613078017 | RT @DonaldJTrumpJr : 🔨 🔨 🔨 https://t.co/AybVKOOwCq | Tue Nov 24 20:29:46 +0000 2020 | Retweet |
| 1597 | 1331334192718880772 | RT @paulsperry_ : BREAKING: State Department emails reveal that after joining Burisma's board, Hunter Biden requested meetings with then-Deputy Secretary of State Antony Blinken, who is now Joe Biden's pick for Secretary of State | Tue Nov 24 20:29:41 +0000 2020 | Retweet |
| 1598 | 1331332516465274892 | @GuyBensonShow @guypbenson @SandraSmithFox @KennedyNation @thehonorablecsc @MattNapolitano No body cares Sunshine Patriot. No one is watching. | Tue Nov 24 20:23:01 +0000 2020 | Reply |
| 1599 | 1331322233777606657 | RT @JessieJaneDuff : GREAT QUESTION?! https://t.co/zzVhJ6yXl9 | Tue Nov 24 20:21:54 +0000 2020 | Retweet |
| 1600 | 1331330696867147778 | @robbystarbuck @realDonaldTrump Absolutely no way! This is an obvious coup. No way Joey Bribes Biden will ever be a legitimately elected President. | Tue Nov 24 20:15:47 +0000 2020 | Reply |
| 1601 | 1331330488955527175 | RT @robbystarbuck : Votes for Trump in 2016: 62,985,106<br><br>Votes for Trump in 2020: 73,817,684<br><br>So @realDonaldTrump got 10,832,578 more votes, the 2nd largest increase in votes for an incumbent President EVER + increased support from Black, Latino &amp; Asian voters yet Dems want us to believe he lost? 🤣 | Tue Nov 24 20:14:58 +0000 2020 | Retweet |
| 1602 | 1331327066004987904 | RT @JennaEllisEsq : All this media chatter of Joe Biden picking his cabinet is like fantasy football. Meaningless in the real game. | Tue Nov 24 20:01:22 +0000 2020 | Retweet |

ABASCIANO0474

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1603 | 1331319989748576257 | RT @ChuckCallesto : BREAKING REPORT:  Georgia RECOUNT must be done by December 2nd.. Fulton County, GA military members who VOTED FOR PRESIDENT TRUMP via absentee ballot message me, or comment If i'm not following.. | Tue Nov 24 19:33:14 +0000 2020 | Retweet |
| 1604 | 1331319215719067648 | RT @charliekirk11 : If the roles were reversed and potential fraud went in favor of Trump, Joe Biden would never concede. So why should President Trump? | Tue Nov 24 19:30:10 +0000 2020 | Retweet |
| 1605 | 1331284597343199240 | RT @TheRightMelissa : Wow look guys. Biden was so popular in Detroit he had between 100-350% turnout. That means he got 3.5 times more votes than there are people in some areas. Perfectly normal. Of course the media should not report on this because this election is NOT rigged https://t.co/6x2upxAFJU | Tue Nov 24 17:12:36 +0000 2020 | Retweet |
| 1606 | 1331284537310138374 | @RTMannJr @KGinIowa Trump is still your President and will be for 4 more years. | Tue Nov 24 17:12:22 +0000 2020 | Reply |
| 1607 | 1331283097086726144 | @jaketapper Ohh I am sorry. You must have missed the part the Trump administration was granted an expedited appeal. When this is all said and done and the Supreme Court decides this for We The People how many times will you have wrongfully calles PA. 4 or 5 times at least. | Tue Nov 24 17:06:39 +0000 2020 | Reply |
| 1608 | 1331282232535867396 | RT @chuckwoolery : Breaking: President Trump Scores Two Big Wins – One in Michigan and One in Pennsylvania https://t.co/ENYfBsT87f | Tue Nov 24 17:03:12 +0000 2020 | Retweet |
| 1609 | 1331261491220275200 | @SpringSteps This is why there is not point if they steal the Presidential Race. All or nothing with POTUS. | Tue Nov 24 15:40:47 +0000 2020 | Reply |
| 1610 | 1331261007067566086 | @Scaramucci I did..reading Secretary of State in Georgia may be looking at Felony Charges. The real Georgia recount starts today. And everything is getting fast tracked to SCOTUS. Feeling very good. | Tue Nov 24 15:38:52 +0000 2020 | Reply |
| 1611 | 1331259729151225856 | @AriFleischer @DailyCaller That's simple. Don't Concede. Never allow Joey Bribes Biden steal the election. | Tue Nov 24 15:33:47 +0000 2020 | Reply |
| 1612 | 1331258881868259329 | @JoeBiden It isn't over. Nice try Joey Bribes Biden. | Tue Nov 24 15:30:25 +0000 2020 | Reply |
| 1613 | 1331249552330985481 | @SpringSteps Agreed. Or in GA Senate. Or in 2022. We will be Venezuela. | Tue Nov 24 14:53:21 +0000 2020 | Reply |
| 1614 | 1331245174308163586 | RT @chuckwoolery : F-E-L-O-N-Y. -- Lin Wood Drops Late-Night Bombshell: "Would someone ask my never-to-be friend Brad Raffensperger @GaSecofState if he has seen this tape of election fraud at State Farm Arena in Fulton Co., GA?" via @gatewaypundit https://t.co/LhJDAJOs3A | Tue Nov 24 14:35:57 +0000 2020 | Retweet |
| 1615 | 1331244232963657731 | RT @RandyRRQuaid : We've lost confidence in the system that elects our leaders. 79 million Americans believe election was rigged, the results fraudulent. We need an in-person-only-paper ballot re-vote, especially in the States where flagrant irregularities have occurred. No accuracy, no democracy! | Tue Nov 24 14:32:13 +0000 2020 | Retweet |

ABASCIANO0475

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1616 | 1331180496882184201 | @RRod5517 @RealTina40 @GOP That is the true majority of Americans. Everyone knows it. They will be judged as Patriots. Those eho supported a coup will be judged as such. | Tue Nov 24 10:18:57 +0000 2020 | Reply |
| 1617 | 1331093975139299329 | @RealSaavedra Hey dippy if they can steal the Presidential election in 6 plus states the shit is already so fucked up it doesn't matter anymore. Let the Socialist have it. We become Venezuela. Then in 10 years it is a complete hell hole maybe we have a true America First Revolution. | Tue Nov 24 04:35:08 +0000 2020 | Reply |
| 1618 | 1331093242805358592 | RT @RealTina40 : We  will remember every Republican @GOP  that didn't stand with President Trump .... WE THE PEOPLE usus | Tue Nov 24 04:32:14 +0000 2020 | Retweet |
| 1619 | 1331092717796028417 | So @TuckerCarlson 20 days later you decide to put your big boy pants on and whisper a smidgen of obvious truth to power.<br><br>The question is it because you are a shamed Sunshine Patriot or you noticed your ratings. Still haven't earned my trust back either way. | Tue Nov 24 04:30:09 +0000 2020 | Tweet |
| 1620 | 1331091572398698496 | @BrandonStraka @JoeBiden Do they really want to poke the bear. Probably not a smart play on their part. Juat saying. | Tue Nov 24 04:25:36 +0000 2020 | Reply |
| 1621 | 1331090184457383939 | @DavidAFrench Who and what Book? | Tue Nov 24 04:20:05 +0000 2020 | Reply |
| 1622 | 1331085495158321155 | @thecjpearson We allow coup of the Presidential election the Constitution and Country is already lost. The Senate meana absolutely nothing. | Tue Nov 24 04:01:27 +0000 2020 | Reply |
| 1623 | 1331084585455726594 | @FrankLuntz @charliekirk11 Unconstitutional orders are unlawful. | Tue Nov 24 03:57:50 +0000 2020 | Reply |
| 1624 | 1331083179034357760 | RT @ChuckCallesto : Now the real count begins! https://t.co/osclvjQo6m | Tue Nov 24 03:52:14 +0000 2020 | Retweet |
| 1625 | 1331066275423014915 | @RepDustyJohnson Sunshine Patriot | Tue Nov 24 02:45:04 +0000 2020 | Reply |
| 1626 | 1331066107961208832 | @DineshDSouza Sure there is...let the Socialist have the country, let it crash and burn. Rebuild from the ashes. The @GOP is selling out the President then they are selling out America. Not standing with Sunshine Patriots anymore. | Tue Nov 24 02:44:24 +0000 2020 | Reply |
| 1627 | 1331043394391576576 | @GOPChairwoman @Perduesenate Why are we talking about the Senate race. No one cares if they can steal the Presidential Race. Better tell theae Fake Sunshine Patriots they Better start fighting harder for the President aka us or the GOP will drop faster than Fox News ratings. | Tue Nov 24 01:14:09 +0000 2020 | Reply |
| 1628 | 1331042901812514817 | RT @SebGorka : Guys: it's the @USGSA.<br><br>Not the Supreme Court. | Tue Nov 24 01:12:12 +0000 2020 | Retweet |
| 1629 | 1331032580284682240 | @nedryun Nope. It's over. You can steal a Presidential Race ehat good are a couple of Senators. I still believe President Trump is going to pull this out. But absolutely never supporting spineless Republicans ever again. | Tue Nov 24 00:31:11 +0000 2020 | Reply |

ABASCIANO0476

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1630 | 1331032026732957697 | @SenBillCassidy There is no country. The fraud snd coup is so blatant. Good luck. This quote will be immortalized as you being a Sunshine Patriot. You will never get a Trump vote. Not that it matters. Apparently we are Venezuela. Single party rule. | Tue Nov 24 00:28:59 +0000 2020 | Reply |
| 1631 | 1331029660671610884 | @DavidThomsonOne @toddstarnes Not at all. The game is so rigged you can steal it in such a blatant and obvious way it is time to admit it. It's over. We are Venezuela. Especially when it appears Republicans like @GovKemp was in on the steal. RIP America. | Tue Nov 24 00:19:35 +0000 2020 | Reply |
| 1632 | 1330991863503998983 | RT @charliekirk11 : CNN did a full report on the Venezuelan ties to Smartmatic in 2006.<br><br>Democrats in Congress wrote to the Treasury Department to investigate the Venezuelan ties to Smartmatic.<br><br>But now anyone who raises these questions in 2020 is smeared as a "conspiracy theorist?"<br><br>🤣 | Mon Nov 23 21:49:23 +0000 2020 | Retweet |
| 1633 | 1330991698638417920 | RT @FiveRights : #TeamSidney is honest.<br>Who in media even knows what that is?<br>MSM are selling the hell out of the Biden-won lie; it's a coup attempt. That takes more than Dem payoffs. It takes foreign enemy influence. | Mon Nov 23 21:48:44 +0000 2020 | Retweet |
| 1634 | 1330987914537431040 | @toddstarnes America is gone if they steal the Presidential Race. | Mon Nov 23 21:33:42 +0000 2020 | Reply |
| 1635 | 1330987205628661762 | RT @ChuckCallesto : BREAKING REPORT: Trump campaign DEMANDS recount, signature matching in Georgia... | Mon Nov 23 21:30:53 +0000 2020 | Retweet |
| 1636 | 1330987159080361984 | RT @ChuckCallesto : Georgia MUST AUDIT their results..<br><br>DEMAND AN FULL &amp; COMPELTE AUDIT..<br><br>We need 100,000 Signatures..<br><br>ADD YOUR NAME..<br><br>▼ ▼ ▼ ▼<br><br>==&gt; https://t.co/ZUKwGFuGwV https://t.co/WDPH97idjV | Mon Nov 23 21:30:41 +0000 2020 | Retweet |
| 1637 | 1330965879543259136 | @TarotofDeath @IngrahamAngle Actually Rasmussen says 30% of Democrats, 75% of Republicans and about half of all voters. | Mon Nov 23 20:06:08 +0000 2020 | Reply |

ABASCIANO0477

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1638 | 1330958254508285953 | @IngrahamAngle The only fight is the Presidential Election. If this theft is completed the fight is over. | Mon Nov 23 19:35:50 +0000 2020 | Reply |
| 1639 | 1330957953709600768 | @RepDanCrenshaw If this Coup is completed and they steal this election the fight is over. | Mon Nov 23 19:34:38 +0000 2020 | Reply |
| 1640 | 1330955565833596942 | @GOP<br><br>Agreed! https://t.co/xOeX4I379M | Mon Nov 23 19:25:09 +0000 2020 | Tweet |
| 1641 | 1330910705890062347 | @hughhewitt The Election Coup is successful then the senate races mean absolutely nothing. The Great Experiment will be no more. The RINO Governor and Sec State better figure it out down there and do an actual audit. | Mon Nov 23 16:26:54 +0000 2020 | Reply |
| 1642 | 1330909835785867264 | @benshapiro No. It's over if the Coup goes through. It is all or nothing. If the RINOs get exposed in all of this then so be it. | Mon Nov 23 16:23:26 +0000 2020 | Reply |
| 1643 | 1330905957279424513 | RT @ChuckCallesto : REPORT: Fixed computer glitch turns losing Republican into A WINNER in Oakland County... | Mon Nov 23 16:08:01 +0000 2020 | Retweet |
| 1644 | 1330867557209870343 | RT @Hoosiers1986 : You're either all in for @realDonaldTrump or you're not!<br><br>I'm all in! Are you? | Mon Nov 23 13:35:26 +0000 2020 | Retweet |
| 1645 | 1330681814445387777 | Sidney Powell goes all biblical. So does some very important people. Trump team sends out a legal statement. Biden himself scrambled without his press. I am taking this as a good sign for the record. | Mon Nov 23 01:17:22 +0000 2020 | Tweet |
| 1646 | 1330668814456016897 | RT @GrahamAllen_1 : BREAKING:<br><br>It's ALL a part of the PLAN!!<br><br>STAND FIRM!<br><br>RT!! | Mon Nov 23 00:25:42 +0000 2020 | Retweet |
| 1647 | 1330641550364307459 | @V_rainorshine @hsttie2644 @TheValuesVoter @politicoalex Actually there is mountains of evidence. Most of it is in plain sight. You want to be willfully blind or mislead that is on you. This election will be validated for the President, the American People and I have a feeling many other freedom loving people from around the world. | Sun Nov 22 22:37:22 +0000 2020 | Reply |
| 1648 | 1330630649812840449 | @jaketapper My money is in the Kraken. https://t.co/75Mi7fe3oL | Sun Nov 22 21:54:03 +0000 2020 | Reply |
| 1649 | 1330630465666109440 | @V_rainorshine @hsttie2644 @TheValuesVoter @politicoalex Interesting you say "count every vote" and not saying count every legal and verifiable vote. | Sun Nov 22 21:53:19 +0000 2020 | Reply |

ABASCIANO0478

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1650 | 1330630288263815168 | @V_rainorshine @hsttie2644 @TheValuesVoter @politicoalex Count every verifiable votes. Let's not count dead people, illegal immigrants or people voting multiple times in multiple states. Let's not use Communist machines with corrupted software and can we please not take advantage of people in the hospitals...<br><br>https://t.co/j8jPXfdjY2 | Sun Nov 22 21:52:37 +0000 2020 | Reply |
| 1651 | 1330622538595119108 | @catturd2 @iwhiten A Paul Ryan and Jeb Bush hack on top of it. What next? Having a Dominion Exec in Bidens Fake Transition Team. Ohhhh wait. | Sun Nov 22 21:21:49 +0000 2020 | Reply |
| 1652 | 1330621605735788555 | RT @kylenabecker : DOMINION.🔒<br><br>This is only adding fuel to the fire.🔥 ▼<br>https://t.co/sAQ8ymXefJ | Sun Nov 22 21:18:07 +0000 2020 | Retweet |
| 1653 | 1330621389691301889 | @EWErickson So says the Sunshine Patriot. Don't worry it only took 3% of Patriots to win the Revolution. Sit back and enjoy the freedom that Patriots like Sidney provide you. | Sun Nov 22 21:17:15 +0000 2020 | Reply |
| 1654 | 1330614417831104513 | @FiveRights One of two answers. He is in on it or he is a Sunshine Patriot. Either way he is a coward. | Sun Nov 22 20:49:33 +0000 2020 | Reply |
| 1655 | 1330612788721557504 | @V_rainorshine @hsttie2644 @TheValuesVoter @politicoalex What ia dangerous is a Communist Coup through a rigged election process. Just ask the Venezuelan People about that. | Sun Nov 22 20:43:05 +0000 2020 | Reply |
| 1656 | 1330600359182671873 | @gtconway3d @realDonaldTrump I agree. She is going to make a grear Attorney General in his second term. | Sun Nov 22 19:53:41 +0000 2020 | Reply |
| 1657 | 1330593715371581443 | @ScottFishman Fraudulent | Sun Nov 22 19:27:17 +0000 2020 | Reply |
| 1658 | 1330584581406384129 | @hsttie2644 @TheValuesVoter @politicoalex The theory, which I agree, is there was down ballot cheating. But Trump/Red Wave broke the equation. Ergo stop counting. Rush only top ticket correction. Why in GA alone almost 100k only Biden ballots where Trump had just a couple of hundred. Similar anomalies in other states. | Sun Nov 22 18:50:59 +0000 2020 | Reply |
| 1659 | 1330572405589336069 | RT @toddstarnes : Sidney Powell says the legal filing that's about to happen in Georgia "will be biblical." https://t.co/swmIpQkt91 | Sun Nov 22 18:02:36 +0000 2020 | Retweet |
| 1660 | 1330572284004888579 | RT @alexsalvinews : Trump campaign lawyer Sidney Powell:<br><br>"Georgia is probably going to be the first state I'm going to blow up ... [the filing in the state] will be Biblical".<br><br>https://t.co/pU8PVOobzr | Sun Nov 22 18:02:08 +0000 2020 | Retweet |
| 1661 | 1330551362485161984 | @DavidAFrench Constitution | Sun Nov 22 16:38:59 +0000 2020 | Reply |
| 1662 | 1330551052148633603 | RT @Harlan : Brian Kemp is fucked. Never going to win an election again, if he doesn't fix this. https://t.co/k1wL3kuHRk | Sun Nov 22 16:37:45 +0000 2020 | Retweet |

ABASCIANO0479

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1663 | 1330550112330932227 | RT @JackPosobiec : Jake Tapper spread a fake peepee dossier and claimed a Supreme Court Justice was in an underage rape gang<br><br>Spare me the moralizing about who is damaging our democracy | Sun Nov 22 16:34:01 +0000 2020 | Retweet |
| 1664 | 1330549807497302024 | @brithume Ohhhh Michigan Democrats are talking about crimes. That is absolutely hilarious. | Sun Nov 22 16:32:49 +0000 2020 | Reply |
| 1665 | 1330547815379062784 | @DavidAFrench You want to bet a Kraken Turkey Dinner that it goes at least 5-4. I predict 5-4 to toss the hundreds of thousands of illegal votes validating Trump. 6-3 to say they nullify and send it back to Legislative 1 state vote if they go that way. | Sun Nov 22 16:24:54 +0000 2020 | Reply |
| 1666 | 1330546983707303947 | @ChuckCallesto Sounds like @GovKemp has seen the light. Now we need to follow the Dominion money. I wonder why the Secretary of State took Dominion in so close to the election? I wonder why the Sec of State didn't want to do a full audit? What is he hiding? What does the Governor know? | Sun Nov 22 16:21:35 +0000 2020 | Reply |
| 1667 | 1330546466562207746 | RT @ChuckCallesto : BREAKING REPORT: Trump campaign files for NEW RECOUNT in Georgia... | Sun Nov 22 16:19:32 +0000 2020 | Retweet |
| 1668 | 1330545839727665154 | RT @seanhannity : HANNITY: Why Don't Democrats Want to Investigate Potential Election Fraud? https://t.co/d8DrwRhIw2 | Sun Nov 22 16:17:03 +0000 2020 | Retweet |
| 1669 | 1330545809000165376 | @DavidAFrench No you are perpetuating a coup. Rudy is 100% telling the truth. And once this coup is exposed the swamp things like you will also be exposed. This is going to be epic. | Sun Nov 22 16:16:55 +0000 2020 | Reply |
| 1670 | 1330545161777111040 | @brithume That is pretty dumb and arrogant. Every court case has a level of public domain and discussion. But the hard evidence is presented through the legal process. Not too mention it has been 2 weeks. The evidence is still developing. But what we know is already daming. | Sun Nov 22 16:14:21 +0000 2020 | Reply |
| 1671 | 1330544414905741319 | @Mr_JamesLandis @TheValuesVoter @politicoalex Rejected Joey Bribes Biden and Socialism. Yes We did. Unfortunately the Swamp and the Globe are putting us through this process. But the good news in the end they will be exposed and President Trump will have a clear path and mandate. | Sun Nov 22 16:11:23 +0000 2020 | Reply |
| 1672 | 1330539069890306055 | @TheValuesVoter @politicoalex Trump validates his and We the People's win and then ues his momentum to primary the swamp and Sunshine Patriots in 2022. I like that plan. | Sun Nov 22 15:50:09 +0000 2020 | Reply |

ABASCIANO0480

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1673 | 1330538307793596416 | RT @RudyGiuliani : Want evidence of fraud.<br><br>In 70% of Wayne County, Detroit, there were PHANTOM VOTERS.<br><br>There were more votes than registered voters.<br><br>120%, 150%, 200%, even 300%. | Sun Nov 22 15:47:07 +0000 2020 | Retweet |
| 1674 | 1330538161978662912 | RT @GeorgePapa19 : The same voting machines that got Chavez and Maduro "elected" to office in Venezuela were used in 2,000 precincts and 30 States to give Joe Biden the "most votes" of any candidate in American history. You can understand why this is ending up in the Supreme Court | Sun Nov 22 15:46:32 +0000 2020 | Retweet |
| 1675 | 1330537656762175488 | RT @ChuckCallesto : BREAKING REPORT:  GA Gov. Brian Kemp Calls for SIGNATURE AUDIT of ballots.... | Sun Nov 22 15:44:32 +0000 2020 | Retweet |
| 1676 | 1330380066929446914 | RT @HerschelWalker : If what @SidneyPowell1 is saying is true about some of our Elected Officials knowing about Dominion yet did nothing and said nothing..they need to resign their positions and never run for another office in the US and maybe some end up in jail. Our Democracy is at stake! | Sun Nov 22 05:18:19 +0000 2020 | Retweet |
| 1677 | 1330362638950391810 | RT @ChuckCallesto : 🚨 BOOM. 🚨 JAN 17, 2020: A Georgia election server contains evidence that it was POSSIBLY HACKED before the 2016 presidential election and the 2018 vote that gave Brian Kemp a narrow victory over Stacey Abrams... -POLITICO | Sun Nov 22 04:09:04 +0000 2020 | Retweet |
| 1678 | 1330362505940639746 | RT @SebGorka : Are you kidding Steve??<br>@FrankLuntz would never have the stones to do that! https://t.co/rzbANQn1xh | Sun Nov 22 04:08:33 +0000 2020 | Retweet |
| 1679 | 1330361648327110656 | RT @RudyGiuliani : Statement for @TeamTrump on Pennsylvania ruling. https://t.co/Oedzlav8aW | Sun Nov 22 04:05:08 +0000 2020 | Retweet |
| 1680 | 1330360687412047873 | RT @ChuckCallesto : BREAKING REPORT: Biden Supporter PLOWS VEHICLE THROUGH TRUMP RALLY in Wauwatosa, Proud Boys Administer Aid to the Injured... | Sun Nov 22 04:01:19 +0000 2020 | Retweet |
| 1681 | 1330274183767609348 | RT @ChuckCallesto : BREAKING REPORT: Sidney Powell claims "MULTIPLE PEOPLE" were watching the Fraud Happen in Real-Time... | Sat Nov 21 22:17:35 +0000 2020 | Retweet |
| 1682 | 1330225367848718337 | RT @marklevinshow : Federal Election Commission chairman, yes there's significant fraud https://t.co/jEdJ9Id1GC | Sat Nov 21 19:03:36 +0000 2020 | Retweet |
| 1683 | 1330225155797360645 | @catturd2 Because he knows they have the goods and anyone who knowingly certified a fraud is complicit. He is back tracking. | Sat Nov 21 19:02:46 +0000 2020 | Reply |
| 1684 | 1330204984680607749 | @bpetersnyc @inherentlypolit @Redistrict So you don't believe in simple math? | Sat Nov 21 17:42:37 +0000 2020 | Reply |

ABASCIANO0481

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1685 | 1330184935383117828 | @JenLuckeyMurphy @Redistrict First off two words "Tara Reid"...Hunter Pedophilia, Bill Clinton, Epstein, Ted Kennedy...but let that go. To say there is no evidence is a lie. 350% voting in Detroit. Witnesses. Expert Testimony. There is a mountain of evidence. More coming. #Kraken<br><br>https://t.co/26tpombJGt | Sat Nov 21 16:22:56 +0000 2020 | Reply |
| 1686 | 1330178502281359374 | @VickyDege @inherentlypolit @Redistrict The Democrats are Socialist and they are trying all the time. 1st Amendment, 2nd Amendment, Due Process, Equal Protection, Lock downs, Mandates, Taxes on and on and on. | Sat Nov 21 15:57:23 +0000 2020 | Reply |
| 1687 | 1330154672880021504 | @bpetersnyc @inherentlypolit @Redistrict Annnnnddddddd what? Just because the Globalist Media who is invested in a NWO the Swamp isn't reporting it. So it must not be true. Right? Or maybe just maybe they are hiding the truth for a reason. | Sat Nov 21 14:22:41 +0000 2020 | Reply |
| 1688 | 1330153590695006208 | @bpetersnyc @inherentlypolit @Redistrict 99% up to 350% anything above 80% is considered statistically improbable. Some cases counties had more voters than people to include children. This was repeated in the 5 major cities that "stopped counting" and had large dumps all for Biden. Aka evidence<br><br>https://t.co/26tpombJGt | Sat Nov 21 14:18:23 +0000 2020 | Reply |
| 1689 | 1330153035964801025 | @bpetersnyc @inherentlypolit @Redistrict https://t.co/26tpombJGt | Sat Nov 21 14:16:11 +0000 2020 | Reply |
| 1690 | 1330152559202471938 | @ACTBrigitte He is what they called in the American Revolution as a "Sunshine Patriot."<br><br>Watch as the winds and tide move in the Patriots favor over the next days and weeks @TuckerCarlson will say "I was there all along." | Sat Nov 21 14:14:17 +0000 2020 | Reply |
| 1691 | 1330152087100002305 | @VickyDege @inherentlypolit @Redistrict Actually it is just the opposite. Socialism depends on hos removal. Socialism destroys and takes lives. Ergo the Coup. Ergo the reason President Trump will be validated as the true winner of thia election. | Sat Nov 21 14:12:25 +0000 2020 | Reply |
| 1692 | 1330151560526110721 | RT @glennbeck : .@SidneyPowell1 of President Trump's legal team tells me she "will start putting documents online" as early as this weekend and hopes to take the election to court "by next week". https://t.co/UX0lkjUvSw | Sat Nov 21 14:10:19 +0000 2020 | Retweet |
| 1693 | 1330150815869374465 | Jusssst a coincidence I am sure. https://t.co/PnA30bNNeQ | Sat Nov 21 14:07:22 +0000 2020 | Tweet |
| 1694 | 1330150403581894661 | @MatthewJshow @KattMist @JoeBiden https://t.co/t18WcDEC2U | Sat Nov 21 14:05:43 +0000 2020 | Reply |
| 1695 | 1330150098005790723 | @ABC13News @USMCMIL03 Ohhhhhh "outdated" nothing to see here. Move along. https://t.co/s5LvcbtD9M | Sat Nov 21 14:04:31 +0000 2020 | Reply |

ABASCIANO0482

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1696 | 1330149727019687941 | @KathyBriand @Redistrict No one has lost as of yet. But I will say this...The fact that we have an active Socialist Coup and rampant fraud being exposed it is scary how close we are from losing our Constitutional Republic. Thank God for @realDonaldTrump for exposing this corruption. | Sat Nov 21 14:03:02 +0000 2020 | Reply |
| 1697 | 1330146519778021377 | RT @TX_WalkerRanger : Sidney Powell "I'm essentially staking my personal and professional reputation on these allegations, and I have NO hesitation in what I've seen doing so". I TRUST SIDNEY POWELL. | Sat Nov 21 13:50:17 +0000 2020 | Retweet |
| 1698 | 1330145306864922633 | @SpringSteps @BrianKempGA @GaSecofState To knowingly certify a fraud and or not fulfill your Constitutional duty is absolute grounds for impeachment. | Sat Nov 21 13:45:28 +0000 2020 | Reply |
| 1699 | 1330144862960758786 | https://t.co/fgYpNTHJUd | Sat Nov 21 13:43:42 +0000 2020 | Tweet |
| 1700 | 1330144774549073924 | RT @nedryun : "73% of Joe Biden's 126,649 vote margin gain in Pennsylvania. . . came from the seven counties &amp; one city in PA that received more than $18 million from the Mark Zuckerberg-funded Center for Technology and Civic Life (CTCL) "safe elections" project." https://t.co/cWKxPDDBQx | Sat Nov 21 13:43:21 +0000 2020 | Retweet |
| 1701 | 1330143883980890115 | Amen!!! The truth is literally under their noses. @TuckerCarlson could weeks worth if shows on Dominion alone. Then spend a day on coruptacrat city and their fraud there. But nope. A bunch canned fluff pieces from the "Sunshine Patriot" https://t.co/aFWZvgYlts | Sat Nov 21 13:39:49 +0000 2020 | Tweet |
| 1702 | 1330143013646032900 | @AriFleischer A. You think 2 weeks is "ample time" is ridiculous. B. There is overwhelming evidence not innenuendos. C. The courts and the Constitution decide not you. Stop being a "Sunshine Patriot." | Sat Nov 21 13:36:21 +0000 2020 | Reply |
| 1703 | 1330128639531364352 | @SquillPundit @inherentlypolit @Redistrict https://t.co/isy9eendtk | Sat Nov 21 12:39:14 +0000 2020 | Reply |
| 1704 | 1330127345555038208 | Anyone who knowingly validates fraud is complicit in said fraud and should be held accountable as such. https://t.co/4u8LNMFMXk | Sat Nov 21 12:34:06 +0000 2020 | Tweet |
| 1705 | 1330127090797187074 | @SidneyPowell1 can I be so humbled to make a suggestion. Can you please stop using the term "overturned" and start saying rightfully "validating" President Trump as the winner. The Fraud that is Candidate Biden has won nothing to "overturn" at this point. God Bless. | Sat Nov 21 12:33:05 +0000 2020 | Tweet |
| 1706 | 1330125920737374209 | @inherentlypolit @Redistrict You actually believe cities can have 350% voting rates is more remarkable. It is believing in the mathematical impossible. | Sat Nov 21 12:28:26 +0000 2020 | Reply |
| 1707 | 1330125462958465026 | @SquillPundit @inherentlypolit @Redistrict Again it was a joke to get a rise out of one your comrades. But at least we agree President Trump is getting a Second Term. | Sat Nov 21 12:26:37 +0000 2020 | Reply |
| 1708 | 1330124525250424841 | @SebGorka @TuckerCarlson @SidneyPowell1 @yesnicksearcy I trust the true Patriot in Sidney Powell over rhe Sunshine Patriot Tucker Carlson. | Sat Nov 21 12:22:53 +0000 2020 | Reply |

ABASCIANO0483

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1709 | 1330124251215650821 | @SquillPundit @inherentlypolit @Redistrict What I said was tongue in cheek. But if neither candidate reaches 270 each state will get one vote. The interesting question I heard someone pose does that mean he was "selected" at which point could run for 3rd term. But It's more of a joke thought to make your head explode. | Sat Nov 21 12:21:48 +0000 2020 | Reply |
| 1710 | 1330120875279048705 | RT @JasonMillerinDC : In sworn statement, prominent mathematician flags up to 100,000 Pennsylvania ballots | Just The News https://t.co/ATustlaJGE | Sat Nov 21 12:08:23 +0000 2020 | Retweet |
| 1711 | 1330120696500981769 | @investor_chick Amazing. Apparently all these people moved to four or five cities to vote. Must be why Detroit had 350% turnout. | Sat Nov 21 12:07:41 +0000 2020 | Reply |
| 1712 | 1330120312739016705 | @SquillPundit @inherentlypolit @Redistrict You obviously never read the Constitution. | Sat Nov 21 12:06:09 +0000 2020 | Reply |
| 1713 | 1330019768619966465 | @jaketapper @detroitnews @RepSlotkin @RepPaulMitchell Lol who's election results? Yours, Dominion, Detroit with 350% turnout. Just stop. You are embarrassing yourself. | Sat Nov 21 05:26:38 +0000 2020 | Reply |
| 1714 | 1330019125603815425 | @LLinWood Simple. During Discovery the State of GA will say they destroyed the evidence. The Justices will say well the election is nullified. The Pravda will say Trump "stole it" on a "technicality" and the left will find a scapegoat. | Sat Nov 21 05:24:04 +0000 2020 | Reply |
| 1715 | 1330018119742590076 | @reneemize3 @TimRunsHisMouth @TuckerCarlson This is the second American Revolution. Know one's history. | Sat Nov 21 05:20:04 +0000 2020 | Reply |
| 1716 | 1329998777814556674 | @GovKemp hearing you got kickbacks from Dominion? Is that true? | Sat Nov 21 04:03:13 +0000 2020 | Tweet |
| 1717 | 1329998433386717185 | RT @RedWingGrips : RT if you're not watching Tucker Carlson tonight. | Sat Nov 21 04:01:51 +0000 2020 | Retweet |
| 1718 | 1329997781851918337 | @inherentlypolit @Redistrict https://t.co/KgX9l61L2l | Sat Nov 21 03:59:16 +0000 2020 | Reply |
| 1719 | 1329997688394407937 | RT @JamesOKeefeIII : Never forget that a current @Google employee was caught on undercover video claiming that the tech giant was "playing god" in the search results to favor @JoeBiden.<br><br>#ExposeGoogle https://t.co/2b8xUxCTrt | Sat Nov 21 03:58:53 +0000 2020 | Retweet |
| 1720 | 1329997425365364736 | RT @bennyjohnson : .@SidneyPowell1 said that "Evidence of Fraud" is coming out next week tonight on @Newsmax https://t.co/20daiGlTtI | Sat Nov 21 03:57:51 +0000 2020 | Retweet |
| 1721 | 1329997377420349441 | @inherentlypolit @Redistrict Nah I use DuckDuckgo these days. I prefer unbiased search engines. But thanks. | Sat Nov 21 03:57:39 +0000 2020 | Reply |
| 1722 | 1329995530580201472 | @inherentlypolit @Redistrict But send me the link because I will take those odds. Especially with the Supreme Court. | Sat Nov 21 03:50:19 +0000 2020 | Reply |
| 1723 | 1329995029524471809 | @inherentlypolit @Redistrict I like my founders have pledged my life and fortune.  My oath is undying. What will you Pledge? | Sat Nov 21 03:48:19 +0000 2020 | Reply |
| 1724 | 1329994759172206592 | Paging Sunshine Patriot @TuckerCarlson https://t.co/rvmI0XB7fu | Sat Nov 21 03:47:15 +0000 2020 | Tweet |
| 1725 | 1329994178202390529 | @inherentlypolit @Redistrict Only 150k!? Lol. I am looking at 100k in Milwaukee and Madison alone. I will take that bet. | Sat Nov 21 03:44:56 +0000 2020 | Reply |

ABASCIANO0484

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1726 | 1329993847829651460 | @inherentlypolit @Redistrict No, because there is nothing to overturn until December 14th. | Sat Nov 21 03:43:38 +0000 2020 | Reply |
| 1727 | 1329993581042561024 | @inherentlypolit @Redistrict Soooo when Trump is reelected Constitutionally what is your or the leftists "rationale" response. | Sat Nov 21 03:42:34 +0000 2020 | Reply |
| 1728 | 1329993041780875264 | @inherentlypolit @Redistrict Funny you should say that. Constitutional Scholars are debating. If SCOTUS nulls the election and the states vote in Trump he may be able to run for a 3rd term. | Sat Nov 21 03:40:25 +0000 2020 | Reply |
| 1729 | 1329992577353998336 | @inherentlypolit @Redistrict Actually, no. That is what happened yesterday. I don't blame you. All the censorship going on. Trump filed. Canvassing refused to certify because of that "anomaly" so the Trump team withdrew the petition. But it will be a part of the legalities going forward. | Sat Nov 21 03:38:35 +0000 2020 | Reply |
| 1730 | 1329991857003241472 | @DanRather Apparently every vote times 3 or more like in Detroit where they had 350% turnout. Amazing. We all know you can't write your own material or pass off fraud. But you think simple math would be somewhere in your arrogant wheelhouse. | Sat Nov 21 03:35:43 +0000 2020 | Reply |
| 1731 | 1329991304491782148 | RT @Hoosiers1986 : I'm more concerned about @SidneyPowell1 &amp; her legal team getting this right than I am @TuckerCarlson's feelings right now.<br><br>What about y'all? | Sat Nov 21 03:33:31 +0000 2020 | Retweet |
| 1732 | 1329991188737351682 | RT @catturd2 : WOW! 30% of Democrats Believe Election Stolen from Trump -- 75% of Republicans Believe It Is Likely Election Was Stolen from Trump via @gatewaypundit https://t.co/j3jE3nHMBM | Sat Nov 21 03:33:04 +0000 2020 | Retweet |
| 1733 | 1329990678160535554 | RT @DineshDSouza : The dispute between Tucker Carlson and Sidney Powell points to a larger failure—the failure of the media to do anything resembling investigative journalism on this or any other story https://t.co/LV4Lb9GG8o | Sat Nov 21 03:31:02 +0000 2020 | Retweet |
| 1734 | 1329990341391491075 | @inherentlypolit @Redistrict Wait, I don't believe Detroit can have 350% turnout and or a guy who couldn't fill a HS gym had more votes than someone who attracted hundreds of thousands a day. Yeah I do believe he won both in a landslide . | Sat Nov 21 03:29:42 +0000 2020 | Reply |
| 1735 | 1329988039440011266 | @LLinWood @realDonaldTrump Okay the only thing I am upset about is I didn't come up with "Joey Bribes Biden" I love it. I love you. But I hate you for beating me to that. | Sat Nov 21 03:20:33 +0000 2020 | Reply |
| 1736 | 1329987012317818880 | @DineshDSouza Pathetic apology @TuckerCarlson<br><br>How about some independent investigations on your part. How about tracking down Dominion or their affiliates. Oh wait they closed all their offices and scrubbed themselves off the internet. Sounds what used to be a Tucker story.<br><br>#SunshinePatriot | Sat Nov 21 03:16:28 +0000 2020 | Reply |

ABASCIANO0485

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1737 | 1329983888467374081 | RT @themodalice : BREAKING: Look who is now in charge of PA, WI, MI, and GA<br><br>Circuit Courts have been Reassigned<br><br>Effective November 20, 2020, ordered pursuant to Title 28, United States Code, Section 42<br><br>MI - Brett M. Kavanaugh<br>WI - Amy Coney Barrett<br>PA - Samuel A. Alito<br>GA - Clarence Thomas https://t.co/kMsRK5k54a | Sat Nov 21 03:04:03 +0000 2020 | Retweet |
| 1738 | 1329976433351995392 | @TimRunsHisMouth Nope. Deleted @TuckerCarlson from my recordings too. I don't need Sunshine Patriots in my life. | Sat Nov 21 02:34:26 +0000 2020 | Reply |
| 1739 | 1329974558821146625 | @Redistrict Breaking these numbers aren't real. Here are the real and waaaaayyyyy more believable numbers. https://t.co/7b90GPGo4D | Sat Nov 21 02:26:59 +0000 2020 | Reply |
| 1740 | 1329973661068107778 | RT @JackPosobiec : Did Rita Katz just get caught misidentifying the suspect in a mall shooting? https://t.co/F8mzkZaalz | Sat Nov 21 02:23:25 +0000 2020 | Retweet |
| 1741 | 1329972004276105216 | RT @Rasmussen_Poll : WOW! 30% of Democrats Believe Election Stolen from Trump -- 75% of Republicans Believe It Is Likely Election Was Stolen from Trump https://t.co/SLES6MtEDC via @gatewaypundit | Sat Nov 21 02:16:50 +0000 2020 | Retweet |
| 1742 | 1329971897375854594 | @TimRunsHisMouth How many and how much money was involved in a couple of Hollywood princesses buying their way into college. Glad that is a National Priority. | Sat Nov 21 02:16:24 +0000 2020 | Reply |
| 1743 | 1329970684743782400 | RT @JackPosobiec : BREAKING: Kirkland &amp; Ellis withdraws from representing Pennsylvania Secretary of State in Trump campaign case | Sat Nov 21 02:11:35 +0000 2020 | Retweet |
| 1744 | 1329965017593155590 | RT @RobArlett : 🔥 BREAKING 🔥<br>Per @SidneyPowell1 on @newsmax , @realDonaldTrump has at least 7,000,000 MORE votes than currently reported AND @JoeBiden has 10,000,000 LESS votes currently reported... R/T the truth!<br>@DonaldJTrumpJr @TeamTrump @TrumpWarRoom @SteveGuest @SebGorka @RyanAFournier | Sat Nov 21 01:49:04 +0000 2020 | Retweet |
| 1745 | 1329964279508983808 | @FrankLuntz You really are an ass. 2 Republican voters are not the Trump legal team. Oh but look no Pravda tag from Twitter for false information or whatever BS warning. I can't wait for the Presidents Legal Team win this for him and us. A. For America. B. To wipe the smugness off your face | Sat Nov 21 01:46:08 +0000 2020 | Reply |
| 1746 | 1329959766475612160 | RT @ChuckCallesto : BREAKING REPORT: Michigan Secretary of State Announces POST-ELECTION AUDIT in Wayne County... | Sat Nov 21 01:28:12 +0000 2020 | Retweet |

ABASCIANO0486

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1747 | 1329930153842053125 | @DavidAFrench Whoa, who knew that fraud outlet National Review still existed. Who reads that? | Fri Nov 20 23:30:32 +0000 2020 | Reply |
| 1748 | 1329929896479567878 | RT @bennyjohnson : .@SidneyPowell1: We will Prove Case 'Within Next Two Weeks' in Court https://t.co/GER15QdRF9 | Fri Nov 20 23:29:30 +0000 2020 | Retweet |
| 1749 | 1329929243313238019 | RT @KHerriage : The rats are scurrying. Execs are disappearing, closing offices &amp; removing their involvement w Dominion on LinkedIn/social media accts.

As we're learning, their election rigging programs have been employed all over the world.

This is bigger than big. Treason, for all to see | Fri Nov 20 23:26:55 +0000 2020 | Retweet |
| 1750 | 1329929099406610432 | @BillKristol Didn't you spend four years saying there would be evidence of Russia Collusion and or Evidence that would Impeach President Trump. Yeah ait down Billy Boy. You and the swamp have no credibility. See you in court. | Fri Nov 20 23:26:20 +0000 2020 | Reply |
| 1751 | 1329928703502127104 | RT @JennaEllisEsq : A sitting United States senator does not know how our legal system or the U.S. Constitution works.

Wow. https://t.co/82hiJdzWdR | Fri Nov 20 23:24:46 +0000 2020 | Retweet |
| 1752 | 1329905539866910724 | RT @JasonRobergeVA : There is no evidence of fraud, all we have is 1000's of witnesses, video proof, statistical anomalies in the vote counts, bogus vote counting software that can be hacked by anyone, former Dominion employees working for Biden and no auditing of ballots. | Fri Nov 20 21:52:43 +0000 2020 | Retweet |
| 1753 | 1329904825056768001 | @GeorgePapa19 @DonnaBrindley1 Just don't give it to the FBI. They will "accidentally" delete the files. | Fri Nov 20 21:49:53 +0000 2020 | Reply |
| 1754 | 1329903841765187584 | RT @chuckwoolery : If the server seized in Germany by the military is turned over to the FBI we may never hear of it again. | Fri Nov 20 21:45:58 +0000 2020 | Retweet |
| 1755 | 1329903497995841537 | Sign!

#MAGA2020
#StopTheSteal2020 https://t.co/t6wVRnh2gv | Fri Nov 20 21:44:36 +0000 2020 | Tweet |
| 1756 | 1329902610523021316 | RT @ChuckCallesto : BREAKING REPORT: Sidney Powell HAS CONFIRMED the US military seized scytl servers in Germany... | Fri Nov 20 21:41:05 +0000 2020 | Retweet |
| 1757 | 1329902581070655489 | Boom!!! https://t.co/wdnxwTKAnJ | Fri Nov 20 21:40:58 +0000 2020 | Tweet |

ABASCIANO0487

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1758 | 1329887346196615173 | RT @ChuckCallesto : The RECOUNT must come with an AUDIT..<br><br>DEMAND Wisconsin complete a FULL AUDIT..<br><br>We need 100,000 Signatures..<br><br>ADD YOUR NAME..<br><br>▼ ▼ ▼ ▼<br><br>==&gt; https://t.co/e0qVaDboy9 https://t.co/GTkGlt1TN9 | Fri Nov 20 20:40:26 +0000 2020 | Retweet |
| 1759 | 1329887328580546562 | RT @ChuckCallesto : BREAKING REPORT: : Wisconsin BEGINS RECOUNT of the presidential race in the state's TWO BIGGEST counties... | Fri Nov 20 20:40:21 +0000 2020 | Retweet |
| 1760 | 1329887165841633280 | RT @Jim_Jordan : Senator Elizabeth Warren, and other Democrats, raised questions about #DominionVotingSystems in 2019.<br><br>73 million Americans are wondering why they don't care now.<br><br>Election integrity! | Fri Nov 20 20:39:43 +0000 2020 | Retweet |
| 1761 | 1329833836067377153 | @WayneDupreeShow Just don't let the RINOs buy "election insurance" from Dominion. | Fri Nov 20 17:07:48 +0000 2020 | Reply |
| 1762 | 1329833691338694659 | RT @WayneDupreeShow : GOP mega donors vow to primary all RINOS who are refusing to stand by President Trump right now<br><br>https://t.co/e7c8SXslRo | Fri Nov 20 17:07:13 +0000 2020 | Retweet |
| 1763 | 1329833612129218564 | @ReaganBattalion Look up the term "Sunshine Patriot" | Fri Nov 20 17:06:54 +0000 2020 | Reply |
| 1764 | 1329831441816023043 | @JohnJoh71260367 @guypbenson @TuckerCarlson Explain to me how Biden won? Besides the media telling it is to be. 100% of Trumps votes are verifiable. The same can't be said with Biden. | Fri Nov 20 16:58:17 +0000 2020 | Reply |
| 1765 | 1329827620603703306 | RT @TimRunsHisMouth : If Dominion wasnt guilty as hell, their executives would be all over the media defending themselves... | Fri Nov 20 16:43:06 +0000 2020 | Retweet |
| 1766 | 1329827557974355971 | @JohnJoh71260367 @guypbenson @TuckerCarlson He actually won. You are delusional to think Biden won. | Fri Nov 20 16:42:51 +0000 2020 | Reply |
| 1767 | 1329811571531505664 | @ReaganBattalion Because they missed the level of the vote for Trump and Republicans. They baked into the cake fraud. Turnout much higher. Stop counting. Just add the fraud to Biden because rushed. | Fri Nov 20 15:39:20 +0000 2020 | Reply |

ABASCIANO0488

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1768 | 1329791951735037952 | @TheLaurenChen To be accurate 44% said he shouldn't concede and 10% were undecided. But I would say that probably is the "shy voter" which would go with Trump. | Fri Nov 20 14:21:22 +0000 2020 | Reply |
| 1769 | 1329791192138190848 | RT @WayneDupreeShow : It's creepy how Trump always knows what's coming...Back during 2012 election he predicted the 2020 election... https://t.co/BwG0YvygPA | Fri Nov 20 14:18:21 +0000 2020 | Retweet |
| 1770 | 1329791020817674243 | @USMCMIL03 One is a Sunshine Patriot and the other are Tories. Both are cowards. | Fri Nov 20 14:17:40 +0000 2020 | Reply |
| 1771 | 1329786707504402435 | The swamp is in full panic.  #swampanic | Fri Nov 20 14:00:31 +0000 2020 | Tweet |
| 1772 | 1329786523361955849 | @guypbenson Truth. You and @TuckerCarlson are "Sunshine Patriots" who have taken a knee. Can't wait when Trump wins and you start waiving the American and Trump flag again pretending you were there all along. | Fri Nov 20 13:59:48 +0000 2020 | Reply |
| 1773 | 1329786122914959364 | RT @JerryDunleavy : Sidney Powell just retweeted this tweet accusing Tucker Carlson of throwing "one of his Fox Globalist directed temper tantrums" and of being "some guy who is owned by The Syndicate." https://t.co/mhtE91V7Du | Fri Nov 20 13:58:12 +0000 2020 | Retweet |
| 1774 | 1329785429386735619 | @mindyfinn Settle Down "Sunshine Patriot" or really should we call you a a Torie.  I will agree on one point. This is the most important moment in American History in regards to American Freedom and Independence in 240 years. | Fri Nov 20 13:55:27 +0000 2020 | Reply |
| 1775 | 1329784729965637653 | @ReaganBattalion That ia exactly true. That is why this coup must be exposed. | Fri Nov 20 13:52:40 +0000 2020 | Reply |
| 1776 | 1329784464466128896 | RT @SebGorka : Recounting fraudulent ballots is irrelevant.  #IrredeemablyCompromised | Fri Nov 20 13:51:37 +0000 2020 | Retweet |
| 1777 | 1329782500869238785 | @jaketapper "Power Play"  Aka expose a coup and use the triggers that our Founding Fathers put in place just for this very type of situation. | Fri Nov 20 13:43:49 +0000 2020 | Reply |
| 1778 | 1329782150036672521 | @AriFleischer Nah just 4 weeks before he is cast aside and becomes a dubious footnote in American History for his part in the Coup. | Fri Nov 20 13:42:25 +0000 2020 | Reply |
| 1779 | 1329781651979841536 | @RealMattCouch Impeach @GaSecofState and @GovKemp  Then follow the money. If they took one dime from Dominion lobbyists they should be added to the criminal investigation. | Fri Nov 20 13:40:26 +0000 2020 | Reply |

ABASCIANO0489

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1780 | 1329781348769402887 | RT @RealMattCouch : BREAKING: THERE WAS NO AUDIT IN GEORGIA... They didn't verify signatures, they just recounted... and it was off BIGLY...<br><br>This is criminal, and Brian Kemp and the Georgia Secretary of State MUST be held accountable! | Fri Nov 20 13:39:14 +0000 2020 | Retweet |
| 1781 | 1329771318225608704 | But @FoxNews and the rest of the Pravda Fake News media is saying there is no evidence of fraud. https://t.co/tBnYX4jPeX | Fri Nov 20 12:59:22 +0000 2020 | Tweet |
| 1782 | 1329762493464530946 | RT @BrandonStraka : 🔒 @RudyGiuliani:<br>"A truck pulled up in Detroit w thousands &amp; thousands of votes. They waited until they thought all Republican inspectors left. Every ballot they could see were for Biden-only Biden-no down ticket. They had NOTHING on the outer envelope. They were TRIPLE counted." | Fri Nov 20 12:24:18 +0000 2020 | Retweet |
| 1783 | 1329762405216358407 | RT @RealOmarNavarro : Sidney Powell: Dominion Executives are now MIA. The Offices are abandoned and Moved.<br><br>Seems like they are running scared from what is being uncovered! | Fri Nov 20 12:23:57 +0000 2020 | Retweet |
| 1784 | 1329761915116138499 | @Acosta More Fake News. They did NOT do an audit. Let's look at the signatures? | Fri Nov 20 12:22:01 +0000 2020 | Reply |
| 1785 | 1329760908999090177 | @ABC In 2025 ABC? | Fri Nov 20 12:18:01 +0000 2020 | Reply |
| 1786 | 1329760710319075329 | RT @JennaEllisEsq : A reporter asked today if America is prepared for this type of massive election corruption.<br><br>Yes, only since 1787.<br><br>That's why we have the Electoral College and the U.S. Constitution.<br><br>#Federalist68 | Fri Nov 20 12:17:13 +0000 2020 | Retweet |
| 1787 | 1329760201990344708 | RT @WakeHill : I trust @SidneyPowell1 the Attorney for the Former Director of the Defense Intelligence Agency.<br>I trust @RudyGiuliani who took down 5 Mafia crime families while contractors were trying to take his life.<br>I trust @LLinWood who destroyed the FBI's frameup of Richard Jewell. | Fri Nov 20 12:15:12 +0000 2020 | Retweet |
| 1788 | 1329758263177596928 | RT @KurtSchlichter : Why are people who are so sure Trump has no case so scared about him getting his day in court? | Fri Nov 20 12:07:30 +0000 2020 | Retweet |
| 1789 | 1329757797647527936 | @MittRomney Well A. There is more than "plausible" there is probable and irrefutable evidence. For you to say otherwise makes you complicit in this coup. | Fri Nov 20 12:05:39 +0000 2020 | Reply |

ABASCIANO0490

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1790 | 1329757051434790916 | RT @BrandonStraka : After we straighten out 2020 let's audit 2016. Did Hillary really win the popular vote?? | Fri Nov 20 12:02:41 +0000 2020 | Retweet |
| 1791 | 1329756892294508545 | RT @Jim_Jordan : Congress must investigate the integrity of the 2020 election.<br><br>Why don't Democrats agree? | Fri Nov 20 12:02:03 +0000 2020 | Retweet |
| 1792 | 1329755581083742208 | @YaTrixed @marklutchman @TuckerCarlson @FoxNews Actually quite the opposite. Tucker claims to be one of the last beacons of truth in the media. He ran with a story (Hunter) with far less evidence, or direct dots than this story. Yet he won't. Why? Because he has bent a knee. | Fri Nov 20 11:56:50 +0000 2020 | Reply |
| 1793 | 1329753234207027200 | @Redistrict @GaSecofState If he certifies this without doing an audit then he will be knowing complicit of a crime and in violation of his oath. First he should be impeached and then investigated for his crimes. This should include an investigation into any all meetings with Dominion. | Fri Nov 20 11:47:31 +0000 2020 | Reply |
| 1794 | 1329752696547667969 | RT @JasonMillerinDC : Recount time.<br><br>Let's see the signatures... https://t.co/RSI4Gwx83F | Fri Nov 20 11:45:23 +0000 2020 | Retweet |
| 1795 | 1329752384021671938 | RT @JackPosobiec : BREAKING: Wayne County election official Monica Palmer reports @NedStaebler has posted her home address online and told people to visit her there<br><br>Threatening election officials in a federal election is a federal offense | Fri Nov 20 11:44:08 +0000 2020 | Retweet |
| 1796 | 1329752307240722433 | @marklutchman I have been disappointed with @TuckerCarlson since election night. Apparently he has bent a knee to Paul Ryan and the rest of the @FoxNews overlords. | Fri Nov 20 11:43:50 +0000 2020 | Reply |
| 1797 | 1329751938490134530 | @DrBiden Do Federal Prisons have some type inmate presidency or election. | Fri Nov 20 11:42:22 +0000 2020 | Reply |
| 1798 | 1329747809629851649 | @StevenBeschloss So laying out a crime a Treasonous Coup is an act of sedition now. I think you have turned around. | Fri Nov 20 11:25:57 +0000 2020 | Reply |
| 1799 | 1329747053359017985 | RT @JennaEllisEsq : This is a flat-out lie. The Trump Campaign has not been a plaintiff in 33 post-election lawsuits.<br><br><br>Hey @jack @Twitter why aren't you flagging these as misinformation on the election?? https://t.co/2lqvDyDj5x | Fri Nov 20 11:22:57 +0000 2020 | Retweet |
| 1800 | 1329746357431771137 | RT @ScottBaio : "Where are you @FBI" ~ @RudyGiuliani | Fri Nov 20 11:20:11 +0000 2020 | Retweet |

ABASCIANO0491

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1801 | 1329639796705275904 | @BrandonStraka Two options:<br><br>A. Truckers ego<br>Or<br>B. Paul Ryan's teleprompter<br><br>Either way @TuckerCarlson is exposing himself as a fraud. Wonder why his ratings are down 40% and dropping fast. | Fri Nov 20 04:16:45 +0000 2020 | Reply |
| 1802 | 1329631393287204864 | Hey @TuckerCarlson do you havw original thought or do read everything on Paul Ryan's teleprompter. To stand up and make a career on being a "1st Amendment warrior" only to be bought and censored makes you worse than Judas. | Fri Nov 20 03:43:22 +0000 2020 | Tweet |
| 1803 | 1329630856202362881 | RT @Matthew_4_Trump : Now everyone can clearly see why the founders gave us the 2nd Amendment.<br><br>They knew this day might come. | Fri Nov 20 03:41:14 +0000 2020 | Retweet |
| 1804 | 1329630775101231105 | RT @JennaEllisEsq : 🔔@TeamTrump statement on Georgia https://t.co/0bQgtM2c7O | Fri Nov 20 03:40:54 +0000 2020 | Retweet |
| 1805 | 1329628841732608003 | @FrankLuntz No your career is over you fraud. | Fri Nov 20 03:33:13 +0000 2020 | Reply |
| 1806 | 1329628634156584962 | RT @charliekirk11 : BREAKING:<br><br>Floyd County, GA has just terminated their election director after the continuous stream of "found" ballots<br><br>What is going on in Georgia? Where is the FBI?<br><br>RT! | Fri Nov 20 03:32:24 +0000 2020 | Retweet |
| 1807 | 1329617092472082438 | @bennyjohnson Next Attorney General first. | Fri Nov 20 02:46:32 +0000 2020 | Reply |
| 1808 | 1329616718004703232 | RT @charliekirk11 : RT if foreign voting software should be 100% outlawed in the United States of America! | Fri Nov 20 02:45:03 +0000 2020 | Retweet |
| 1809 | 1329616695346999297 | @BillKristol That President Trump is going to expose the Deep State and the Swamp. You should be Billy Boy. | Fri Nov 20 02:44:57 +0000 2020 | Reply |
| 1810 | 1329602044995497992 | RT @michellemalkin : OVERRULED &amp; REVERSED! New ruling just in: 2,349 absentee ballots in Allegheny County PA are in fact INVALID, acc. to Commonwealth Court judge. https://t.co/2NdSHnhkpC | Fri Nov 20 01:46:44 +0000 2020 | Retweet |

ABASCIANO0492

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1811 | 1329601760726560768 | RT @DineshDSouza : Imagine what the media would be saying about this evidence if the roles were reversed and the Biden team was the one presenting it. "Bombshell revelations!" "Tyranny unmasked!""Irrefutable documentation!" "Ironclad proof!"#FakeNewsMedia | Fri Nov 20 01:45:37 +0000 2020 | Retweet |
| 1812 | 1329601532698963974 | @ReaganBattalion What America? The Venezuelan America. Yeah, no. We will be a Banana Republic and was America will be forever gone. | Fri Nov 20 01:44:42 +0000 2020 | Reply |
| 1813 | 1329575974988623872 | RT @charliekirk11 : BOOM:<br><br>A Pennsylvania court just invalidated 2,349 absentee ballots in Allegheny County where the voter didn't date their declaration<br><br>This is huge. This election isn't over yet.<br><br>Keep fighting! | Fri Nov 20 00:03:09 +0000 2020 | Retweet |
| 1814 | 1329563194734637059 | RT @michellemalkin : Georgia revolt. https://t.co/OjB6EQw3DG | Thu Nov 19 23:12:22 +0000 2020 | Retweet |
| 1815 | 1329562771504160769 | RT @DineshDSouza : The votes show statistical patterns unexplainable except by fraud. These Democratic cities have a history of fraud. The machines were created to produce fraud. There are innumerable affidavits alleging fraud. Whistleblowers testify to the fraud. If this isn't evidence, what is? | Thu Nov 19 23:10:41 +0000 2020 | Retweet |
| 1816 | 1329562299858870274 | @charliekirk11 Correction Charlie, Joe Biden will NEVER be President of the United States. | Thu Nov 19 23:08:49 +0000 2020 | Reply |
| 1817 | 1329562146087333889 | @jaketapper Lol you are really sticking with this fake news aren't you. It's over Jake. When will you concede? | Thu Nov 19 23:08:12 +0000 2020 | Reply |
| 1818 | 1329533394028474377 | @EvanMcMullin @TJ_K22 Hahaha look at what you are saying you Deep State goon. You are upset because Donald Trumps American First platform was so popular it beat your built in fraud and CIA algorithms. | Thu Nov 19 21:13:57 +0000 2020 | Reply |
| 1819 | 1329532882512191492 | RT @JennaEllisEsq : Did they think no one would notice?? https://t.co/oY9rewdV7Q | Thu Nov 19 21:11:55 +0000 2020 | Retweet |
| 1820 | 1329532361982308353 | RT @DineshDSouza : Martha McSally should not concede. John James should not concede. Let's make sure the mail-in ballot signatures are checked and only legal votes are counted. THEN we'll see who really won in Arizona and Michigan #Election2020results | Thu Nov 19 21:09:51 +0000 2020 | Retweet |
| 1821 | 1329532013355945995 | RT @NumbersMuncher : This is absolute insanity.<br><br>It's one thing for Trump to use his presidency to undermine our trust in elections, but to have the GOP coddling and enabling him is abhorrent.<br><br>They should wear this shame forever - this is beyond embarrassing. https://t.co/xT6xULQNtw | Thu Nov 19 21:08:28 +0000 2020 | Retweet |

ABASCIANO0493

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1822 | 1329531977368801281 | RT @GOP : "We will not be intimidated...We are going to clean this mess up now. President Trump won by a landslide. We are going to prove it. And we are going to reclaim the United States of America for the people who vote for freedom."—Sidney Powell https://t.co/8KCEOGuL7w | Thu Nov 19 21:08:19 +0000 2020 | Retweet |
| 1823 | 1329523006578810887 | RT @charliekirk11 : The evidence just laid out by Trump's legal team is overwhelming. Where is the FBI? | Thu Nov 19 20:32:40 +0000 2020 | Retweet |
| 1824 | 1329522847279099904 | @BernardEatsMeat @jaketapper This Fake News Media narrative about "courts" They have filed injections. That's it. There will probably multiple paths and jurisdictions. Criminal, Civil and Constitutional (elections) cases. | Thu Nov 19 20:32:02 +0000 2020 | Reply |
| 1825 | 1329454650299469829 | RT @SebGorka : Yes https://t.co/vDPx3TcVku | Thu Nov 19 16:01:03 +0000 2020 | Retweet |
| 1826 | 1329454528383639640 | @TheRickWilson Unhinged tweets today little Rick. What's wrong? | Thu Nov 19 16:00:34 +0000 2020 | Reply |
| 1827 | 1329444568601948166 | RT @michellemalkin : Good people are risking their lives to protect the vote. Do your part! https://t.co/ZEv7ybo7xt | Thu Nov 19 15:20:59 +0000 2020 | Retweet |
| 1828 | 1329444404453662725 | @TheRickWilson That sounds like a threat against the President of United States. @SecretService | Thu Nov 19 15:20:20 +0000 2020 | Reply |
| 1829 | 1329444153395212293 | RT @marklutchman : The Wayne County MI election board Republicans just rescinded votes to certify and filed affidavits that their families were threatened. THEY'RE FIGHTING BACK. Let's pray for the safety of them and their families. 🙏 | Thu Nov 19 15:19:20 +0000 2020 | Retweet |
| 1830 | 1329443697738584065 | Governor Kemp ia proving he is complicit and the @GaRepublicans should consider impeached if he is not willing to perform his Constitutional Duties. https://t.co/h8V5q2aHDh | Thu Nov 19 15:17:32 +0000 2020 | Tweet |
| 1831 | 1329443244464369671 | @kayleighmcenany @realDonaldTrump Where is @GovKemp ? Why hasn't he called for an emergency session of the State Legislature? His silence is complicity in this clear and apparent fraud in his state. | Thu Nov 19 15:15:43 +0000 2020 | Reply |
| 1832 | 1329442489984487424 | RT @TomFitton : Evidence of #VoterFraud.... https://t.co/y9Ywxy4O86 | Thu Nov 19 15:12:44 +0000 2020 | Retweet |
| 1833 | 1329441492776214539 | @Redistrict Well with 350% voter turnout in Detroit helps. | Thu Nov 19 15:08:46 +0000 2020 | Reply |
| 1834 | 1329441226471460865 | RT @RealMattCouch : BREAKING: 3-3 votes on the Wisconsin Elections Commission mean staff changes to the Recount Manual do not pass! YUGE Victory for the Trump campaign | Thu Nov 19 15:07:42 +0000 2020 | Retweet |

ABASCIANO0494

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1835 | 1329440997894402051 | RT @marklevinshow : 3. And Congress must revoke Facebook's 230 immunity so it can be sued for spreading libels and deceiving its customers as Facebook has changed its business model from an open public platform into a politically partisan censorship operation. | Thu Nov 19 15:06:48 +0000 2020 | Retweet |
| 1836 | 1329440983365333002 | RT @marklevinshow : 2. The FTC must investigate Facebook and Zuckerberg for making billions from monetizing the personal data of users without their knowledge or permission. | Thu Nov 19 15:06:44 +0000 2020 | Retweet |
| 1837 | 1329440947822792710 | RT @marklevinshow : 1. The FEC must investigate Facebook and Zuckerberg for massive in-kind campaign contributions for extensive censorship in support of Biden and the Democrat Party. | Thu Nov 19 15:06:36 +0000 2020 | Retweet |
| 1838 | 1329408783337000961 | @jaketapper You are right. And Sydney Powell has said repeatedly they have the evidence. And there is all kinds of evidence that you refuse to report. Eyewitness evidence. Expert Analysis. 300% voter participation. Missing ballots in GA. Ballots being "Flipped" in MI. Dead people voting. | Thu Nov 19 12:58:47 +0000 2020 | Reply |
| 1839 | 1329408243672752130 | @donotconsidery1 @jonathanoosting @Brought_UpRight We shall see. The threats by elected democrats and others are as widespread as the fraud in Detroit and this election in general. So it would be hard dispute if she/they said they were intimidated. Which btw the FBI should be making arrests for those threats. | Thu Nov 19 12:56:39 +0000 2020 | Reply |
| 1840 | 1329404279069749248 | Ummmm DOJ and or FBI do you actually exist? Absolutely no reason this person isn't in handcuffs right now. https://t.co/gxwgPx3BXv | Thu Nov 19 12:40:53 +0000 2020 | Tweet |
| 1841 | 1329403329882054660 | RT @thebradfordfile : I'm not an "expert" but I'm pretty sure 350% turnout is suspicious. | Thu Nov 19 12:37:07 +0000 2020 | Retweet |
| 1842 | 1329397395583602689 | RT @JackPosobiec : Look what happened tonight.\n\n@BobSpindell, @deanknudson and the 2 officials in Wayne County actually stood up the to mob and changed the entire game\n\nShow the Republicans how it's done\n\nHeroes | Thu Nov 19 12:13:32 +0000 2020 | Retweet |
| 1843 | 1329397360301060097 | @jonathanoosting @Brought_UpRight Actually you can. Especially if the certification was under duress because of criminal threats and intimidation by democrat officials. | Thu Nov 19 12:13:24 +0000 2020 | Reply |
| 1844 | 1329396662104625153 | RT @JackPosobiec : BREAKING: Wayne County MI election board Republicans rescind votes to certify, file affidavits that their families were threatened | Thu Nov 19 12:10:37 +0000 2020 | Retweet |
| 1845 | 1329251160105037827 | RT @RepMattGaetz : Observation of ballots should NOT be a game of hide and seek. https://t.co/VTfBPXBgxy | Thu Nov 19 02:32:27 +0000 2020 | Retweet |
| 1846 | 1329237143076679684 | @HurdOnTheHill https://t.co/dYt60Hl960 | Thu Nov 19 01:36:45 +0000 2020 | Reply |

ABASCIANO0495

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1847 | 1329235760592150528 | RT @AndrewHittGOP : BREAKING: WI Elections Commission, after seeing President Trump's recount petition and objections, is trying to change the recount manual at an emergency meeting tonight at 6 pm to make objections harder to make. This must be stopped. | Thu Nov 19 01:31:15 +0000 2020 | Retweet |
| 1848 | 1329234353877082119 | @RepLeeZeldin Not if you let the Dems steal this election. Half of his voters will be disenfranchised. And even if you have the votes what will stop them from stealing the House, The Senate or Packing the Supreme Court. This is all or nothing.<br><br>#StopTheSteal | Thu Nov 19 01:25:40 +0000 2020 | Reply |
| 1849 | 1329230270302711810 | RT @JackPosobiec : GA Senate candidate Raphael Warnock referred to Jewish people as 'birds of prey' in 2018<br><br>I'll just wait for @JakeTapper to tweet out this article  https://t.co/8seq5mU0vU | Thu Nov 19 01:09:27 +0000 2020 | Retweet |
| 1850 | 1329230236941168647 | RT @DonaldJTrumpJr : Pro tip: He won't. https://t.co/ZBi5xPeOeZ | Thu Nov 19 01:09:19 +0000 2020 | Retweet |
| 1851 | 1329208465261203456 | RT @JimHansonDC : The lead for Biden in WI is only 20k votes<br><br>This suit nails the pertinent points I noted here https://t.co/c4LX6Cgfxc<br><br>WI election clerks were "fixing" invalid mail in ballots illegally<br><br>2M+ mail in ballots were accepted in WI that only takes a 1% change to flip the state https://t.co/oEXdjIssfK | Wed Nov 18 23:42:48 +0000 2020 | Retweet |
| 1852 | 1329207581995388930 | RT @KatrinaPierson : Has he been arrested? https://t.co/nMFOPxbTrn | Wed Nov 18 23:39:17 +0000 2020 | Retweet |
| 1853 | 1329206771806851073 | RT @GrahamAllen_1 : BREAKING:<br><br>@JoeBiden is the system's pick for President...<br><br>@realDonaldTrump is the PEOPLE'S pick for President!!<br><br>THE PEOPLE WILL WIN!!!<br><br>RT!! | Wed Nov 18 23:36:04 +0000 2020 | Retweet |
| 1854 | 1329205398256185349 | RT @EricTrump : This is an embarrassment to the great state of Georgia - their election is a mess. https://t.co/838W4YD73N | Wed Nov 18 23:30:37 +0000 2020 | Retweet |

ABASCIANO0496

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1855 | 1329204488939261953 | RT @bennyjohnson : Georgia: Boxes and boxes of "perfectly printed off" votes that are "100% Biden"<br><br>Yes, the people who have demonstrated that they will do anything for power will in fact do anything for power. https://t.co/Ef47qT5rLG | Wed Nov 18 23:27:00 +0000 2020 | Retweet |
| 1856 | 1329153871785172993 | RT @JackPosobiec : Georgia! | Wed Nov 18 20:05:52 +0000 2020 | Retweet |
| 1857 | 1329153835600896000 | @brithume 4 machines in Georgia, so far, is proof enough rhat every state with one of these machines need examined and their votes need to be recounted. | Wed Nov 18 20:05:43 +0000 2020 | Reply |
| 1858 | 1329153406188089344 | RT @RyanAFournier : Republicans who support locking down their states again are Republicans who will be voted out. | Wed Nov 18 20:04:01 +0000 2020 | Retweet |
| 1859 | 1329143791811497985 | @bennyjohnson : Wouldn't it be awesome if we had a Justice Department which prosecutor these people for doing something blatantly illegal: Threatening An Elected Official https://t.co/iymoDhAeW7 | Wed Nov 18 19:25:48 +0000 2020 | Retweet |
| 1860 | 1329143603684384770 | RT @EricTrump : "Only 0.3% of Georgia's 1.3 million absentee ballots were rejected for signature mismatches.<br><br>In 2018, 3.5% were rejected."<br><br>AUDIT THE SIGNATURES!<br><br>@CongressmanHice<br><br>https://t.co/e6nv14bPj4 | Wed Nov 18 19:25:04 +0000 2020 | Retweet |
| 1861 | 1329143299735744519 | RT @JasonMillerinDC : Trump Campaign Requests Recount of Key Counties in Wisconsin https://t.co/ysWkNryeW0 via @BreitbartNews | Wed Nov 18 19:23:51 +0000 2020 | Retweet |
| 1862 | 1329143127018516482 | RT @EricTrump : 🔨🔨🔨 https://t.co/NqZ7iSeKXV | Wed Nov 18 19:23:10 +0000 2020 | Retweet |
| 1863 | 1329142967177768960 | RT @DavidShafer : One of our monitors discovered a 9,626 vote error in the DeKalb County hand count. One batch was labeled 10,707 for Biden and 13 for Trump - an improbable margin even by DeKalb standards. The actual count for the batch was 1,081 for Biden and 13 for Trump. | Wed Nov 18 19:22:32 +0000 2020 | Retweet |

ABASCIANO0497

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1864 | 1329136850804596740 | RT @JackPosobiec : Did You Know:<br><br>Threatening election officials in an election that includes federal offices on the ballot is a federal crime<br><br>Pass this along to the folks up in Michigan<br><br>@NedStaebler<br>https://t.co/Xbza4mox7y | Wed Nov 18 18:58:14 +0000 2020 | Retweet |
| 1865 | 1329122572198416388 | RT @JackPosobiec : Democrat @NedStaebler threatening county officials when he didn't get his way https://t.co/VilOJ9JXa7 | Wed Nov 18 18:01:29 +0000 2020 | Retweet |
| 1866 | 1329114486599536643 | RT @BIZPACReview : Vegas reporter describes his LEGAL experiment finding 89% fail rate in ballot signature verification https://t.co/ygRuREcr0M https://t.co/7A27O2B5Ym | Wed Nov 18 17:29:22 +0000 2020 | Retweet |
| 1867 | 1329113135672856577 | RT @IvanPentchoukov : Georgia recount worker with 20 years of experience handling ballots described an odd batch that stood out. Pristine sheets with no markings and 98% for Biden.<br><br>Source: https://t.co/w9H3llLwJ8 https://t.co/GBUjAvHdNS | Wed Nov 18 17:23:59 +0000 2020 | Retweet |
| 1868 | 1329105698173628419 | @DavidAFrench No David you lie and lie. The evidence is mounting. You and your Deep State buddies are all about to be exposed. | Wed Nov 18 16:54:26 +0000 2020 | Reply |
| 1869 | 1329105456900542465 | RT @ChuckCallesto : BREAKING REPORT: Lin Wood Files Emergency Motion for Injunctive Relief against GA Secretary of State to PROHIBIT ELECTION CERTIFICATION of defective absentee ballots &amp; require a hand recount be performed.. | Wed Nov 18 16:53:29 +0000 2020 | Retweet |
| 1870 | 1329099970193084416 | @ChuckCallesto @GovKemp What the heck is going on right under your nose! Call the emergency session. It is your Constitutional Duty. | Wed Nov 18 16:31:41 +0000 2020 | Reply |
| 1871 | 1329099608782499847 | @charliekirk11 https://t.co/6JwoqVtreQ | Wed Nov 18 16:30:14 +0000 2020 | Reply |
| 1872 | 1329099493019701251 | RT @SebGorka : What is this?? https://t.co/77pu59TD5P | Wed Nov 18 16:29:47 +0000 2020 | Retweet |
| 1873 | 1329099455610712064 | RT @ChuckCallesto : BREAKING REPORT: Trump Campaign to FILE FOR RECOUNT in Wisconsin... | Wed Nov 18 16:29:38 +0000 2020 | Retweet |
| 1874 | 1329067739605037056 | RT @tedcruz : Hush child. https://t.co/qxzHMcFxFS | Wed Nov 18 14:23:36 +0000 2020 | Retweet |
| 1875 | 1329067162263310338 | RT @gatewaypundit : BOOM! Lin Wood on Mark Levin Show: Trump Won a 70% Plus Landslide Election - He Probably Had 400 Electoral Votes (Audio) @LLinWood @marklevinshow @RealDonaldTrump via @gatewaypundit https://t.co/TqnpJqAcuG | Wed Nov 18 14:21:19 +0000 2020 | Retweet |
| 1876 | 1329066290967932935 | RT @JackPosobiec : When 2 Republican officials asked to verify ballots from Michigan today, Democrats went after their children | Wed Nov 18 14:17:51 +0000 2020 | Retweet |
| 1877 | 1329066195098726403 | RT @EricTrump : And this is before they check the signatures! https://t.co/qPOn18hnFy | Wed Nov 18 14:17:28 +0000 2020 | Retweet |

ABASCIANO0498

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1878 | 1329065984787931140 | @GrahamAllen_1 @JoeBiden @realDonaldTrump What I love is Sydney Powell never I mean never bluffs. I am a Poker Player. And of someone who never bluffs goes all in with this level of confidence I would be scared. If I was Biden I would... https://t.co/QuIis8vj5A | Wed Nov 18 14:16:38 +0000 2020 | Reply |
| 1879 | 1329065491416182792 | RT @GrahamAllen_1 : I agree with Sidney Powell.<br><br>@JoeBiden should just concede the election now before he incriminates himself and ends up behind bars!<br><br>Not only is @realDonaldTrump gonna win. We the people are going to expose the corruption for good!!<br><br>RT!! | Wed Nov 18 14:14:40 +0000 2020 | Retweet |
| 1880 | 1329065356246310913 | @C_C_Krebs You potentially participated in a cover up. I would probably remain silent until all the facts are revealed. | Wed Nov 18 14:14:08 +0000 2020 | Reply |
| 1881 | 1329064945326190593 | RT @ChuckCallesto : BREAKING REPORT: Sidney Powell tells Newsmax she has video evidence that "The Founder of Dominion ADMITTED he can change 1,000,000 votes, no problem at all..." | Wed Nov 18 14:12:30 +0000 2020 | Retweet |
| 1882 | 1329057139088879620 | @ChuckCallesto https://t.co/xKWZVoDLnb | Wed Nov 18 13:41:29 +0000 2020 | Reply |
| 1883 | 1329051093393924096 | @JoshNBCNews @NBCNews Not sure went wrong? How about Dominion, Democrats and Fraud. | Wed Nov 18 13:17:27 +0000 2020 | Reply |
| 1884 | 1329050384137064448 | @secupp @Starrynite2167 https://t.co/3LVjUG1QAf | Wed Nov 18 13:14:38 +0000 2020 | Reply |
| 1885 | 1329040834155700224 | @brianstelter @CherylHeide @kilmeade Transition to an actor at the head of a Coup against America. Just as Hillary said..."NEVER CONCEDE" Mr President. Btw what is sinking faster Bidens fraudulent votes or Kilmeade ratings. | Wed Nov 18 12:36:41 +0000 2020 | Reply |
| 1886 | 1329040303458832389 | @GovKemp what say you? Governor if you don't call a special emergency session of the state legislature you should resign or be impeached. https://t.co/siGjpnezD2 | Wed Nov 18 12:34:35 +0000 2020 | Tweet |
| 1887 | 1329039821201870850 | RT @Harlan : .@realDonaldTrump should go ahead and form his 2nd inaugural committee. | Wed Nov 18 12:32:40 +0000 2020 | Retweet |
| 1888 | 1329039699571335171 | RT @Wizard_Predicts : The refusal of Wayne County (Detroit) to certify their election results is a huge win for President Trump.<br><br>The Wayne County board found the number of ballots cast did not match the number of people who signed in to vote. | Wed Nov 18 12:32:11 +0000 2020 | Retweet |
| 1889 | 1329039586459344899 | @jaketapper @C_C_Krebs Fake News. He was fired for covering up a Coup. Now as the evidence unfolds he and many of his Deep State actors and co-conspirators should be prosecuted. | Wed Nov 18 12:31:44 +0000 2020 | Reply |

ABASCIANO0499

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1890 | 1329036838502359040 | @SenatorRomney Been there done that. Send your sons or grandkids. Because frightfully enough I now have kids getting closer to that age because we have been there that long. Time to come home. | Wed Nov 18 12:20:49 +0000 2020 | Reply |
| 1891 | 1329036312180088835 | @DiamondandSilk I couldn't agree more. Fraud is when someone's uses my credit card without authorization. This is a coup and Treason. Should be prosecuted as such. | Wed Nov 18 12:18:43 +0000 2020 | Reply |
| 1892 | 1329036004645351429 | RT @DiamondandSilk : We don't care if you are a Republican or a Democrat. If you took 30 pieces of silver to sell this country out to China and these Global Elitists while attempting a coup on the President of the United States, you should be arrested and prosecuted to the full extent of the law! | Wed Nov 18 12:17:30 +0000 2020 | Retweet |
| 1893 | 1329035849992966145 | @BillKristol You are alarmed that a coup ia being exposed. Speaking of which. What did you know Billy Boy and when sis you know it? | Wed Nov 18 12:16:53 +0000 2020 | Reply |
| 1894 | 1329028843668197376 | RT @DiamondandSilk : Any officials who knowingly certified Fraud should be arrested and prosecuted to the full extent of the law! | Wed Nov 18 11:49:03 +0000 2020 | Retweet |
| 1895 | 1329028545373483008 | RT @gatewaypundit : Democrat Wayne County Board Member of Canvassers Threatened Two Republican Members Who Refused to Certify Ballots (VIDEO) via @gatewaypundit https://t.co/lAsIwK5bTu | Wed Nov 18 11:47:52 +0000 2020 | Retweet |
| 1896 | 1329028318415511552 | RT @ChuckCallesto : BREAKING REPORT: Georgia Elections Officials Have No Answer as to What Caused 2,755 Votes to Go Uncounted – Dominion Techs Say They Cannot Comment... | Wed Nov 18 11:46:57 +0000 2020 | Retweet |
| 1897 | 1328873402011095042 | @DavidAFrench Hahaha he didn't and you know it you traitor.<br>The question that will be asked of every Deep State Actor in this Coup.<br><br>What did you know and when did you know it?<br><br>So David what did you know? | Wed Nov 18 01:31:22 +0000 2020 | Reply |
| 1898 | 1328872679353544706 | @Scaramucci @GOP Yes! Follow the money clown. Follow the Dominion Money. | Wed Nov 18 01:28:30 +0000 2020 | Reply |
| 1899 | 1328872437757456389 | Funny listening to @TuckerCarlson talk about corporate America censorship when obviously he has been censored on election fraud.<br><br>#Tucker | Wed Nov 18 01:27:33 +0000 2020 | Tweet |
| 1900 | 1328859983350534145 | @alexsalvinews Predictable. What is the real question will it be 5-4 or 6-3 to overturn their decision in the Supreme Court. I think Roberts folds and goes 6-3. | Wed Nov 18 00:38:03 +0000 2020 | Reply |
| 1901 | 1328858883339784194 | RT @charliekirk11 : County Canvassers in Wayne County, Michigan refused to certify their election results tonight.<br><br>This election isn't over. Keep fighting! | Wed Nov 18 00:33:41 +0000 2020 | Retweet |

ABASCIANO0500

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1902 | 1328856010379264 | @DonaldJTrumpJr @midwestmama88 Definitely all the states with Dominion. | Wed Nov 18 00:25:38 +0000 2020 | Reply |
| 1903 | 1328854378141392898 | @realDonaldTrump Ohhhh your second term is going to be savage. The Swamp will be drained big time! | Wed Nov 18 00:15:47 +0000 2020 | Reply |
| 1904 | 1328849823253016576 | RT @AnnieGrayerCNN : Wayne County, Michigan, which includes Detroit and is the largest county in the state, did not certify its election results by the deadline tonight bc it is locked in a 2-2 vote. Now the State Board of Canvassers has to step in. Each board is made up of 2 Dems and 2 GOP. | Tue Nov 17 23:57:41 +0000 2020 | Retweet |
| 1905 | 1328846866717569025 | RT @JasonMillerinDC : 🔊 Wayne County canvassers deadlock on certifying Nov. 3 election results🔊<br><br>"The decision came after a number of absentee ballot poll books were found to be out of balance…" https://t.co/TmfakZUZn2 | Tue Nov 17 23:45:56 +0000 2020 | Retweet |
| 1906 | 1328846645665165315 | I am already seeing the leftist new narrative. "Well sure there was voting fraud. But it wasn't enough…"<br><br>#StopTheSteal2020<br>#KAG2020 | Tue Nov 17 23:45:03 +0000 2020 | Tweet |
| 1907 | 1328844221397194325 | @marklevinshow https://t.co/E9BfpHIYH9 | Tue Nov 17 23:27:27 +0000 2020 | Reply |
| 1908 | 1328842037634994177 | @LLinWood @BrianKempGA @GeoffDuncanGA @GaSecofState IF the Governor doesn't call for the emergency session of the state legislature as you suggested sir then he is not fulfilling his Constitutional duty and should be impeached. | Tue Nov 17 23:26:45 +0000 2020 | Reply |
| 1909 | 1328841113537490945 | RT @bennyjohnson : BREAKING: @AdamLaxalt says 15,000 people voted in Nevada and another state.<br><br> https://t.co/aZIacPaRej | Tue Nov 17 23:23:04 +0000 2020 | Retweet |
| 1910 | 1328840334877618184 | @SebGorka https://t.co/FQceZu7Nku | Tue Nov 17 23:19:59 +0000 2020 | Reply |
| 1911 | 1328839258174578689 | RT @charliekirk11 : Two men in California were just charged in a 41-count criminal complaint that alleges they submitted 8,000 fraudulent voter registration applications on behalf of homeless people in LA<br><br>Remind me again how there is "no evidence" of voter fraud<br><br>🤦 | Tue Nov 17 23:15:42 +0000 2020 | Retweet |
| 1912 | 1328832490937708559 | @Redistrict You mean the poll workers who were committing fraud and arguably Treason or the ones ignoring court orders. | Tue Nov 17 22:48:49 +0000 2020 | Reply |

ABASCIANO0501

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1913 | 1328832112485675008 | RT @Hoosiers1986 : I'm not a patient person. I'm ready for voter fraud Krakens &amp; MOABs to be dropped on the media &amp; the Democrats &amp; the world!!<br><br>Who's with me?? | Tue Nov 17 22:47:18 +0000 2020 | Retweet |
| 1914 | 1328831941102202882 | @nm_charlie @oshkamaloshka @TheRickWilson You really don't know how the Supreme Court thing works do you? She may be the deciding vote because the other 4 Justices already said what the governor did was unconstitutional. Plus it is a lifetime appointment. Soooo | Tue Nov 17 22:46:37 +0000 2020 | Reply |
| 1915 | 1328823110519431169 | @toddstarnes Todd, @GovKemp now has a Constitutional Obligation to have an emergency session of the State Legislature. This has to be a full audit to include signatures and all these systems and or the election should be nullified. If the Gov does not he should be impeached. | Tue Nov 17 22:11:32 +0000 2020 | Reply |
| 1916 | 1328821762419798017 | @scrowder If @GovKemp with all of this evidence of irregularities does not call for an emergency session of the State Legislature then he ia performing his Constitutional duties and he himself should be impeached. | Tue Nov 17 22:06:11 +0000 2020 | Reply |
| 1917 | 1328820381084491779 | RT @SandySmithNC : When we polled my race I was ahead. We were winning many counties. All of a sudden, those counties were won by my Democrat opponent who hardly campaigned. Please retweet this so that @SidneyPowell1 and the @realDonaldTrump campaign see it. I want to join their lawsuit. #NC01 | Tue Nov 17 22:00:41 +0000 2020 | Retweet |
| 1918 | 1328814629640957953 | RT @CherylPreheim : New - @GaSecofState says late today audit discovered votes not uploaded from a memory card in Fayette Co.<br><br>Trump: 1577<br>Biden 1128<br>Other: 50<br><br>So -Pres Elect @JoeBiden now leads by 12,929 votes in Georgia. #11Alive | Tue Nov 17 21:37:50 +0000 2020 | Retweet |
| 1919 | 1328814410333384710 | RT @ChuckCallesto : BREAKING REPORT: According to NBC Los Angeles, authorities have found more than 8000 fraudulent VOTER APPLICATIONS submitted between July and October of this year in Los Angeles... | Tue Nov 17 21:36:58 +0000 2020 | Retweet |
| 1920 | 1328814325713293314 | @oshkamaloshka @TheRickWilson Says who? Dominion? The Media?<br><br>Sorry Hun... https://t.co/z8kcSfM9Sl | Tue Nov 17 21:36:38 +0000 2020 | Reply |
| 1921 | 1328810100740517889 | RT @EricTrump : Eric Coomer - Dominions Vice President of U.S. Engineering — "Don't worry about the election, Trump's not gonna win. I made f*cking sure of that!" https://t.co/EK8fcEwQIH | Tue Nov 17 21:19:50 +0000 2020 | Retweet |

ABASCIANO0502

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1922 | 1328810004124667913 | RT @tedcruz : Twitter Test #3: Voter fraud does exist. This is just one example. https://t.co/KmyErGbPAN | Tue Nov 17 21:19:27 +0000 2020 | Retweet |
| 1923 | 1328809908658184198 | RT @ChuckCallesto : BREAKING REPORT: California couple charged after submitting THOUSANDS of fraudulent voter registration forms...<br><br>Carlos Antonio De Bourbon Montenegro, 53, and Marcos Raul Arevalo, 34, have been charged with 41 counts of various crime... | Tue Nov 17 21:19:04 +0000 2020 | Retweet |
| 1924 | 1328795994755112964 | RT @glennbeck : I did it. I'm on Parler now: @glennbeck.<br><br>Look forward to seeing you over there along with several other BlazeTV hosts! | Tue Nov 17 20:23:47 +0000 2020 | Retweet |
| 1925 | 1328792325531836416 | RT @ChanelRion : Dominion Director of Strategy and Security, #EricCoomer:<br><br>"Trump won't win. I made F***ing sure of that." https://t.co/brtQZi281D | Tue Nov 17 20:09:12 +0000 2020 | Retweet |
| 1926 | 1328791411366514690 | RT @ChuckCallesto : BREAKING REPORT: Trump attorney Sidney Powell says they are "fixing to OVERTURN THE RESULTS of the election in several states."... | Tue Nov 17 20:05:34 +0000 2020 | Retweet |
| 1927 | 1328790449197359105 | RT @BuzzPatterson : The left is really panicking.  Bring it, @SidneyPowell1. | Tue Nov 17 20:01:45 +0000 2020 | Retweet |
| 1928 | 1328790403487772673 | RT @scrowder : Ouch. Put some ice on it, @jack https://t.co/NxkA52f6Od | Tue Nov 17 20:01:34 +0000 2020 | Retweet |
| 1929 | 1328789521715105794 | RT @tedcruz : Twitter Test #1: 'Absentee ballots remain the largest source of potential voter fraud.'<br>https://t.co/WUjVv3n1Aa | Tue Nov 17 19:58:04 +0000 2020 | Retweet |
| 1930 | 1328789493051224065 | Once again Twitter failed your test. https://t.co/CQZOt6y17G | Tue Nov 17 19:57:57 +0000 2020 | Tweet |
| 1931 | 1328789276927143937 | RT @DineshDSouza : Sen. @HawleyMO spoke with a Facebook whistleblower and exposed BOMBSHELL allegations of what goes on behind closed doors.<br><br>Mark Zuckerberg was so stunned he didn't know what to say. https://t.co/j1UGFdkGAE | Tue Nov 17 19:57:05 +0000 2020 | Retweet |
| 1932 | 1328786941295415298 | @chuckwoolery Chuck "Come on Man" rub the hair in my legs. Nothing to see here. https://t.co/FEhxtFT3ly | Tue Nov 17 19:47:49 +0000 2020 | Reply |
| 1933 | 1328786579926765568 | If the Governor and or Sec of State do not do their constitutional duty ans specifically call an emergency session of the State Legislature they should be impeached. https://t.co/REHx2SEfzO | Tue Nov 17 19:46:22 +0000 2020 | Tweet |
| 1934 | 1328769434891251712 | I say on December 14th, when President @realDonaldTrump is officially certified for reelection, we all at the same time shut down our Twitter/Facebook accounts and officially move over to Parler. | Tue Nov 17 18:38:15 +0000 2020 | Tweet |

ABASCIANO0503

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1935 | 1328768935597051904 | RT @marklevinshow : Hurry and follow me at Parler. I may not stay at Facebook or Twitter if they continue censoring me. And one day I'll have left their platforms. Parler is a wonderful alternative and is growing, and we need you there ASAP. It believes in truly open speech. https://t.co/3RnjMoknfj | Tue Nov 17 18:36:16 +0000 2020 | Retweet |
| 1936 | 1328768226663260160 | @tedcruz Guess what. Twitter flunked. | Tue Nov 17 18:33:27 +0000 2020 | Reply |
| 1937 | 1328768141040771072 | RT @tedcruz : Twitter Test #2: Voter fraud is particularly possible where 'third party organizations, candidates, and political party activists' are involved in 'handling absentee ballots.' https://t.co/WUjVv3n1Aa | Tue Nov 17 18:33:06 +0000 2020 | Retweet |
| 1938 | 1328764704303542273 | @Phil_Mattingly @jaketapper Let us know what the final LEGITIMATE count has been decided. https://t.co/DcBPLDJzGe | Tue Nov 17 18:19:27 +0000 2020 | Reply |
| 1939 | 1328762921665572867 | RT @HowieCarrShow : 6 of 12 "confirmed" MA deaths Mon. occurred in @Massgovernor's nursing homes.<br><br>In all, 6600 of MA's 10,110 dead are in places mis-regulated by @Massgovernor's corrupt Dept. of Public Health.<br><br>Yet bars, gyms, ice rinks etc. remain closed... didn't give enough $$$ to gov I guess. | Tue Nov 17 18:12:22 +0000 2020 | Retweet |
| 1940 | 1328760757106974721 | RT @michellemalkin : Read now ==&gt; https://t.co/Ie4W5b4fLA | Tue Nov 17 18:03:46 +0000 2020 | Retweet |
| 1941 | 1328760452327813125 | @Scaramucci Finally we agree. The Socialist git caught cheating and there was a Red Wave. Time for the Democratic party to do some serious soul searching. That is if any of them have a soul left. https://t.co/GJdiAeDUvY | Tue Nov 17 18:02:33 +0000 2020 | Reply |
| 1942 | 1328759618529587201 | @ananavarro "Imagine" is the right word. Keep Dreaming because we are about to.... https://t.co/PH34oJh7P7 | Tue Nov 17 17:59:14 +0000 2020 | Reply |
| 1943 | 1328759306595037186 | RT @chuckwoolery : WE CAUGHT THEM! Part 5: In Competitive States, Once Biden Gained the Lead with MASSIVE Vote Dumps, The Remainder of Votes All Possessed Same Biden to Trump Vote Ratio -- THIS IS INCONCEIVABLE! via @gatewaypundit https://t.co/drCWjXWzgG | Tue Nov 17 17:58:00 +0000 2020 | Retweet |

ABASCIANO0504

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1944 | 1328749715463294979 | RT @Christi36145638 : Sydney Powell today: " It would be beneficial for<br><br>@JoeBiden<br><br>to concede the race before he incriminates himself for widespread election fraud that could put him behind bars for the rest of his life.<br><br>@RudyGiuliani<br><br>and I are working on. | Tue Nov 17 17:19:53 +0000 2020 | Retweet |
| 1945 | 1328749518213554177 | RT @SebGorka : I wonder why.<br><br>Can you guys guess? https://t.co/x7iFp0j4AQ | Tue Nov 17 17:19:06 +0000 2020 | Retweet |
| 1946 | 1328748773166747649 | RT @DineshDSouza : We've HEARD about the big one. Now we want to SEE it. And we'll KNOW it's been dropped because there will be confusion, chaos, panic on the Left. Suddenly they will go from "You got nothing!" to "Our ass is on fire!" @SidneyPowell1 @RudyGiuliani #Election2020results | Tue Nov 17 17:16:09 +0000 2020 | Retweet |
| 1947 | 1328735711600775172 | RT @DineshDSouza : Very interesting thread @SidneyPowell1 @RudyGiuliani https://t.co/V4MNYQj4q3 | Tue Nov 17 16:24:15 +0000 2020 | Retweet |
| 1948 | 1328735687747784710 | RT @GavinWax : Mykale Garrett, former Dominion project manager, now goes by Kelly Garrett and is the Mayor of Lathrup Village, Michigan. Conveniently left Dominion in 2019 to become involved heavily in Michigan politics having a full understanding of the machines in a swing-state? https://t.co/t8JGdiE0dG | Tue Nov 17 16:24:09 +0000 2020 | Retweet |
| 1949 | 1328733852366467075 | RT @LouDobbs : Breaking: A source tells Lou that the FBI has an investigative team looking into this election #MAGA #AmericaFirst #Dobbs https://t.co/S6R7jv94zI | Tue Nov 17 16:16:51 +0000 2020 | Retweet |
| 1950 | 1328733658635767809 | RT @HowieCarrShow : Major announcement today at 3:00 on the Howie Carr Show. Tune in then. | Tue Nov 17 16:16:05 +0000 2020 | Retweet |
| 1951 | 1328710879697915907 | @jkempcpa Pressure to toss out illegal unverifiable ballots. | Tue Nov 17 14:45:34 +0000 2020 | Reply |
| 1952 | 1328710588533518338 | RT @ACTBrigitte : RT if you're praying for President Trump and his legal team today!! | Tue Nov 17 14:44:25 +0000 2020 | Retweet |
| 1953 | 1328710537090306049 | RT @SebGorka : FRAUD https://t.co/meXFM8f3d4 | Tue Nov 17 14:44:12 +0000 2020 | Retweet |
| 1954 | 1328709948403019777 | RT @NiceDeb : An RNC monitor who was observing the ballot recount in Georgia said an auditor was caught changing votes from Trump to Biden three times in three minutes. https://t.co/UxJZ1YFAXb | Tue Nov 17 14:41:52 +0000 2020 | Retweet |
| 1955 | 1328705357183639554 | RT @BrandonStraka : 2,600 ballots found in Georgia which were uncounted. 2/3 were Trump votes. Again and again- why are the mistakes always *coincidentally* at the cost of Republicans and never the other way around? 🤷‍♂️🤷‍♂️ | Tue Nov 17 14:23:37 +0000 2020 | Retweet |

ABASCIANO0505

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1956 | 1328701872534921216 | @EricTrump Governor Kemp needs to do his Constitutional Duty and call for an emergency session of the State Legislature. If he doesn't fulfill his duty he should be impeached. | Tue Nov 17 14:09:47 +0000 2020 | Reply |
| 1957 | 1328682123939749889 | RT @bennyjohnson : Wow https://t.co/08q3PZktek | Tue Nov 17 12:51:18 +0000 2020 | Retweet |
| 1958 | 1328681495339393027 | @Scaramucci @LindseyGrahamSC What's wrong Tony? You see that your fraud and Treason is being revealed. The question that will be asked far and wide is "What did you know Tony and what was your roll in the Coup?" | Tue Nov 17 12:48:48 +0000 2020 | Reply |
| 1959 | 1328672076161576960 | RT @TomFitton : Nevada has dirty election rolls. https://t.co/coiTHWUxDk | Tue Nov 17 12:11:23 +0000 2020 | Retweet |
| 1960 | 1328672056641204225 | RT @TomFitton : About 154,000 "inactive" voters on the rolls in Clark County, NV before Election Day. | Tue Nov 17 12:11:18 +0000 2020 | Retweet |
| 1961 | 1328671718731296768 | @JasonMillerinDC @EricTrump Governor Kemp needs to immediately call for an emergency session of the State Legislature and call for a new election. If he doesn't perform his Constitutional Duty he should be impeached. | Tue Nov 17 12:09:57 +0000 2020 | Reply |
| 1962 | 1328670761712836609 | RT @JasonMillerinDC : 'Three Wrong Counts In Three Minutes': Georgia Recount Auditor Says Things Aren't Adding Up https://t.co/OpkY9vlCUM | Tue Nov 17 12:06:09 +0000 2020 | Retweet |
| 1963 | 1328670631722889216 | @AriFleischer Softball questions over a Prison Phone because if there is any justice in the world that is where Biden ia going. | Tue Nov 17 12:05:38 +0000 2020 | Reply |
| 1964 | 1328670143015227392 | RT @RudyGiuliani : "The Democrat machine in cities across the U.S. has been cheating in elections for generations.<br><br>@realDonaldTrump is putting a STOP to it NOW!<br><br>COUNT EVERY LEGAL VOTE!" - @BorisEP | Tue Nov 17 12:03:42 +0000 2020 | Retweet |
| 1965 | 1328669985384914949 | @JoeNBC Pressing to toss ILLEGAL ballots. To commit voring fraud at this level to include complicity and or covering up is illegal. Anyone involved should be charged with Treason. | Tue Nov 17 12:03:04 +0000 2020 | Reply |
| 1966 | 1328669497008517122 | @jaketapper @ajc #CheckTheSignatures | Tue Nov 17 12:01:08 +0000 2020 | Reply |
| 1967 | 1328669448748888064 | RT @EricTrump : CHECK THE SIGNATURES! | Tue Nov 17 12:00:56 +0000 2020 | Retweet |
| 1968 | 1328669381065404418 | @jaketapper No the Russian and Ukrainian Impeach Hoax was a conspiracy theory. There actually is evidence of Soros and Massive Voting Fraud. | Tue Nov 17 12:00:40 +0000 2020 | Reply |
| 1969 | 1328668946577420288 | RT @JasonMillerinDC : Well look what we found here...thousands of uncounted ballots in Georgia...<br><br>"Georgia recount: Newly found votes in Floyd County could benefit Trump" https://t.co/0BFvNjp5BS | Tue Nov 17 11:58:56 +0000 2020 | Retweet |
| 1970 | 1328668901492858881 | RT @newtgingrich : Scott Adams is exactly right in suggesting that violence like antifa directed for political reasons should be treated as a hate crime and prosecuted as such | Tue Nov 17 11:58:46 +0000 2020 | Retweet |

ABASCIANO0506

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1971 | 1328667968604139520 | RT @kylenabecker : PENNSYLVANIA. 🚨<br><br>Quietly a *bombshell* is developing...<br><br>"And of the 1137 who did request the [absentee] ballot, 453 said they mailed back yet the state did not receive or count them."<br><br>"DID NOT RECEIVE OR COUNT THEM."<br><br>Oh, by the way. ALL REPUBLICANS. ▼<br>https://t.co/WW9LlhsImk | Tue Nov 17 11:55:03 +0000 2020 | Retweet |
| 1972 | 1328554321051578368 | RT @GrahamAllen_1 : BREAKING:<br><br>During the GA recount they have already found thousands of ballots with the majority going to @realDonaldTrump !!<br><br>SCOTUS MUST ORDER A REVOTE AND DONALD TRUMP WINS IN A LANDSLIDE!!<br><br>RT!! | Tue Nov 17 04:23:28 +0000 2020 | Retweet |
| 1973 | 1328547959118712832 | @TheRickWilson No...they are looking into excluding ILLEGAL ballots. To that end, you are right. All legal authorities should be looking into illegal ballots. Aka the coup. Btw let me be the first to say Rick "you have a right to remain silent..." | Tue Nov 17 03:58:11 +0000 2020 | Reply |
| 1974 | 1328533647201366018 | @WTPatty @JoeBiden https://t.co/fqd9pDIlYQ | Tue Nov 17 03:01:19 +0000 2020 | Reply |
| 1975 | 1328482017953116161 | @SebGorka https://t.co/lj5AlPYq0l | Mon Nov 16 23:36:09 +0000 2020 | Reply |
| 1976 | 1328428696454258695 | @WarTimeGirl @warriordaisy @BrianKempGA Always follow the money. | Mon Nov 16 20:04:16 +0000 2020 | Reply |
| 1977 | 1328428520444407809 | @pinklocoroco @robert_spalding https://t.co/lba6INSYQz | Mon Nov 16 20:03:34 +0000 2020 | Reply |
| 1978 | 1328427965961613313 | RT @HowieCarrShow : 56 of 81 latest MA "confirmed" deaths Fri-Sat-Sun occurred in @Massgovernor's death houses known as nursing homes.<br><br>In all, 6594 of MA's 10,098 dead are in places mis-regulated by @Massgovernor's corrupt Dept. of Public Health.<br><br>ZERO deaths in restaurants, gyms, ice rinks etc. | Mon Nov 16 20:01:22 +0000 2020 | Retweet |
| 1979 | 1328427739003711488 | RT @Gods_Warrior91 : Do you believe there was systemic, purposeful voter manipulation in the Presidential Election? Retweet then vote. Comment what state you voted in. | Mon Nov 16 20:00:28 +0000 2020 | Retweet |

ABASCIANO0507

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1980 | 1328425822995230723 | RT @txelectionlaw : Having practiced law for almost 2 decades as a member of the State Bar of Texas, I've never known fellow TX lawyer @SidneyPowell1 to be anything but forthright and honest in every case she's ever taken on. If she says there is rampant voter fraud in #Election2020, I believe her. | Mon Nov 16 19:52:51 +0000 2020 | Retweet |
| 1981 | 1328399116678914051 | @SebGorka We The People! https://t.co/q8elcHONww | Mon Nov 16 18:06:44 +0000 2020 | Reply |
| 1982 | 1328397729031213057 | RT @KayaJones : Like I said.... No one votes all RED down ballot and then jumps to vote for a BLUE President. This is the live House map 2020. I'll go a step further and say I actually think Trump not own the electoral vote he also won the popular!<br>I stand by my prediction. #RedTsunami 😡us https://t.co/9Jl1baNPeD | Mon Nov 16 18:01:13 +0000 2020 | Retweet |
| 1983 | 1328392260065632256 | RT @SebGorka : Of course. All Patriots should support your work Andy. https://t.co/i3kyqtU5ub | Mon Nov 16 17:39:29 +0000 2020 | Retweet |
| 1984 | 1328374074985340928 | RT @michellemalkin : I am an "official source." As an "official source," I dispute the media-Silicon Valley industrial complex's election misinformation. All of it. By their own rules, if you simply declare yourself an official source, you are one. RT if you're an official source! | Mon Nov 16 16:27:14 +0000 2020 | Retweet |
| 1985 | 1328373819313188865 | RT @RyanAFournier : When I see British media mocking the President, I just remember that in 100 years they went from ruling 1/4 of the world to living on an island the size of Michigan. | Mon Nov 16 16:26:13 +0000 2020 | Retweet |
| 1986 | 1328368734210306048 | @LouDobbs @gatewaypundit Lou, nothing to see here. Move along. https://t.co/b85PpucZnV | Mon Nov 16 16:06:00 +0000 2020 | Reply |
| 1987 | 1328363231853817857 | RT @IvankaTrump : Fact Check: This Moderna /NIH vaccine is literally the one that President @realDonaldTrump partnered with Moderna to create on January 13, 2020... I repeat January 13th, 2020.<br>Just be happy. This is great news for America and for the world! us https://t.co/Oq9UTwOfet | Mon Nov 16 15:44:08 +0000 2020 | Retweet |
| 1988 | 1328363075305693185 | RT @seanhannity : Sidney Powell Says CIA Director Gina Haspel Should be Fired Immediately https://t.co/GpLQuLgFN3 | Mon Nov 16 15:43:31 +0000 2020 | Retweet |
| 1989 | 1328362906472370176 | @w_terrence I agree it will absolutely be historic. But let's not use the Fake News Media's word "overturn" What we are doing is "validating" and "confirming" President Trumps victory for We the People and exposing a Coup. | Mon Nov 16 15:42:51 +0000 2020 | Reply |
| 1990 | 1328362259131805698 | RT @SebGorka : HOLD THE LINE https://t.co/4bGJ0zbEBa | Mon Nov 16 15:40:17 +0000 2020 | Retweet |
| 1991 | 1328358937247313921 | RT @JasonMillerinDC : Trump campaign bolsters Pennsylvania case challenging nearly 700,000 votes - https://t.co/VoGlQhxAqA - @washtimes | Mon Nov 16 15:27:05 +0000 2020 | Retweet |

ABASCIANO0508

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 1992 | 1328358134461722625 | @MikeSchlossberg @jaketapper Yes you do. Because you rushed and the statistically anomaly that hundreds of thousands of voters to include tens of thousands (of not more) in PA only voted for President and not down ticket is actual proof of fraud. | Mon Nov 16 15:23:53 +0000 2020 | Reply |
| 1993 | 1328357196900560899 | RT @JasonMillerinDC : The Pfizer and Moderna vaccine news is amazing!!!<br><br>What's also amazing is how it managed to stay quiet until after the election. 😤 | Mon Nov 16 15:20:10 +0000 2020 | Retweet |
| 1994 | 1328357152227008521 | @bennyjohnson Can we stop using the media driven word "overturn" the election. Validating and verifying Trumps win is not "overturning" it is "confirming" the truth. | Mon Nov 16 15:19:59 +0000 2020 | Reply |
| 1995 | 1328356210127597569 | RT @MrAndyNgo : #BLM activist &amp; registered child sex offender Kenneth Wayne DeBerry, 39, of DC, was arrested for allegedly assaulting people after the #MillionMAGAMarch. He's charged w/aggravated assault, inciting violence &amp; being a felon in possession of a gun. https://t.co/dSFUeQYzEB https://t.co/hj7ytak5jP | Mon Nov 16 15:16:14 +0000 2020 | Retweet |
| 1996 | 1328356082864054275 | RT @RudyGiuliani : The only thing that would have surprised me is if Philly didn't cheat on a big scale in the 2020 election.<br><br>It would have been the first time they missed such an opportunity in 60 years.<br><br>Wake up to reality! | Mon Nov 16 15:15:44 +0000 2020 | Retweet |
| 1997 | 1328355833936273414 | RT @Jim_Jordan : Don't cancel Thanksgiving.<br>Don't cancel Christmas.<br><br>Cancel lockdowns. | Mon Nov 16 15:14:45 +0000 2020 | Retweet |
| 1998 | 1328160135181643776 | @kam1211 @RyanAFournier Yeah, no more like 59 million when the real votes are counted. | Mon Nov 16 02:17:06 +0000 2020 | Reply |
| 1999 | 1328139766693498888 | RT @AriFleischer : A Reality-based, alternative headline would have been: "After Peaceful Pro-Trump Crowds Gather, Left-wing Opponents Use Nightfall to Attack" https://t.co/TF1t1Gweb9 | Mon Nov 16 00:56:10 +0000 2020 | Retweet |

ABASCIANO0509

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2000 | 1328126386993827847 | RT @NewDayForNJ : According to Sydney Powell &amp; Trump Legal Team, there are 450,000 ballots from across the country in just the initial legal challenge alone—<br><br>PA 98k<br>GA 80-90k<br>MI 69-115k<br>WI 62K<br>AZ 42k<br><br>That's a game-changer!<br>#KeepTheFaith ususus | Mon Nov 16 00:03:00 +0000 2020 | Retweet |
| 2001 | 1328126239987691520 | RT @RealMattCouch : Sidney Powell: "First of all, I never say anything that I can't prove…"<br><br>Hammer Time! | Mon Nov 16 00:02:25 +0000 2020 | Retweet |
| 2002 | 1328125745672167425 | RT @RudyGiuliani : Every LEGAL vote must be counted. Every ILLEGAL vote must be thrown out. This should not be a controversial position! | Mon Nov 16 00:00:27 +0000 2020 | Retweet |
| 2003 | 1328125698943447040 | @jaketapper Ummm i am guessing when the legit counting is done it will be less than 60 million. But please continue... | Mon Nov 16 00:00:16 +0000 2020 | Reply |
| 2004 | 1328088158693691393 | RT @albert1776 : Just installed a Dominion - Smartmatic fitness app. Took a brisk walk around the block, and got in 270,000 steps! | Sun Nov 15 21:31:06 +0000 2020 | Retweet |
| 2005 | 1328087869177679872 | RT @SebGorka : Hold the Line https://t.co/Gz3LF5Mj00 | Sun Nov 15 21:29:57 +0000 2020 | Retweet |
| 2006 | 1328087855797768193 | @SebGorka https://t.co/Ewi6DRVer9 | Sun Nov 15 21:29:54 +0000 2020 | Reply |
| 2007 | 1328087550423076867 | RT @conservatyler : Does anyone actually believe that Joe Biden got 13 million more votes (almost 20% more) than Barack Obama did in 2012?<br><br>Not a freaking chance. | Sun Nov 15 21:28:41 +0000 2020 | Retweet |
| 2008 | 1328087524372320263 | RT @SebGorka : Simple question. https://t.co/NN0JaiJ3A1 | Sun Nov 15 21:28:35 +0000 2020 | Retweet |
| 2009 | 1328077560765427713 | So Dominion majority shareholder is Senator Feinsteins husband. The Chief Exec is on Bidens Transition Team. And a Top VP is a Card Carrying member and leader of Antifa.<br><br>Ohhhhhh tell me more @jaketapper on how Biden got almost 80 million votes.<br><br>#ReleaseTheKracken https://t.co/GlPxTJzUSY | Sun Nov 15 20:48:59 +0000 2020 | Tweet |
| 2010 | 1328073881312235520 | @catturd2 https://t.co/v4BAK3GigN | Sun Nov 15 20:34:22 +0000 2020 | Reply |

ABASCIANO0510

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2011 | 1328073716232761345 | RT @SenTedCruz : Using law enforcement to target political opponents is a tactic used by dictatorships and totalitarian regimes.<br><br>That's exactly what Barack Obama and Joe Biden did by weaponizing the DOJ, FBI, and intel community against then-candidate Trump. https://t.co/YSzv9AUP8E | Sun Nov 15 20:33:43 +0000 2020 | Retweet |
| 2012 | 1328073577036394502 | RT @thebradfordfile : Widespread voter fraud is far more believable than Joe Biden getting 78 million votes. | Sun Nov 15 20:33:09 +0000 2020 | Retweet |
| 2013 | 1328073462498418688 | @Jim_Jordan Condemn!? These are Biden Brown Shirts. Why would he Condemn them. | Sun Nov 15 20:32:42 +0000 2020 | Reply |
| 2014 | 1328073204238344193 | @RyanAFournier And they will have 73 million plus behind them! | Sun Nov 15 20:31:40 +0000 2020 | Reply |
| 2015 | 1328049986597236743 | RT @JFNYC1 : I can watch this all day 😂 😂<br><br>#Karma https://t.co/eEEN7jPQHI | Sun Nov 15 18:59:25 +0000 2020 | Retweet |
| 2016 | 1328036144303513601 | @LelandVittert<br><br>Honestly your 10 yr old prepubescent voice and goofy forehead was always annoying to me. But yesterday your ignorance on top that just made ever watching you again a complete nonstarter.<br><br>#FoxNewsIsDead<br>#BoycottFoxNews | Sun Nov 15 18:04:25 +0000 2020 | Tweet |
| 2017 | 1328034686812172288 | @THOMark77 @Scaramucci Tony, Tony, Tony...when you go to Federal Prison do you think you will have the top or bottom bunk.<br><br>#ReleaseTheKraken https://t.co/1LFcd6hlGe | Sun Nov 15 17:58:37 +0000 2020 | Reply |
| 2018 | 1328034291029340164 | RT @michellemalkin : We, the 72 million who voted for @realDonaldTrump, do not concede! https://t.co/h8vXiees7I | Sun Nov 15 17:57:03 +0000 2020 | Retweet |
| 2019 | 1328034160313851904 | @ChuckCallesto Only if the votes are verifiable. Counting unverifiable votes is liking Counting monopoly money and adding it to your accounts. | Sun Nov 15 17:56:32 +0000 2020 | Reply |
| 2020 | 1328033780750225408 | RT @SebGorka : No you little Hitler. https://t.co/oOcG4Vvb6E | Sun Nov 15 17:55:01 +0000 2020 | Retweet |
| 2021 | 1328033668150030337 | @KamalaHarris @JoeBiden How is he going to do that from a Federal Prison?<br><br>#ReleaseTheKracken<br>#NeverConcede | Sun Nov 15 17:54:34 +0000 2020 | Reply |
| 2022 | 1328033292734640132 | RT @charliekirk11 : What did the chairman of Smartmatic, a vote tabulating software, do to earn a place on Joe Biden's "transition team?" | Sun Nov 15 17:53:05 +0000 2020 | Retweet |

ABASCIANO0511

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2023 | 1328019730565918720 | @CNNSotu @CherylHeide @jaketapper The @realDonaldTrump is exposing a Coup which the Deep State enemy of the people media are a part of...<br><br>#ReleaseTheKraken<br>#NeverConcede | Sun Nov 15 16:59:11 +0000 2020 | Reply |
| 2024 | 1328019018960220163 | RT @MariaBartiromo : Why doesn't Biden camp want to know truth about voting irregularities? https://t.co/3FVQkUNPBh @Jim_Jordan @FoxNews @SundayFutures | Sun Nov 15 16:56:22 +0000 2020 | Retweet |
| 2025 | 1328018861204119553 | @FrankLuntz This is a Treasonous Coup. The American People know it. We are buying you 5th columnist anymore. | Sun Nov 15 16:55:44 +0000 2020 | Reply |
| 2026 | 1327997084650364929 | RT @TomFitton : No race (nor children) are safe from the violent communist insurrection. https://t.co/Z0PszR5bei | Sun Nov 15 15:29:12 +0000 2020 | Retweet |
| 2027 | 1327996006265446401 | @realDonaldTrump This is beyond q Rigged Election Mr. President. This is a Coup. When you win I hope you charge all the conspirators with Treason. | Sun Nov 15 15:24:55 +0000 2020 | Reply |
| 2028 | 1327995735091126273 | RT @charliekirk11 : Biden supporters mercilessly assaulted Trump supporters in the streets last night. If you voted for Biden, this is what you voted for. | Sun Nov 15 15:23:50 +0000 2020 | Retweet |
| 2029 | 1327972137446019073 | RT @bbretonwindham : The GOP Reps Won big on Election Day in Windham NH But after a recount the Victory was even bigger #nhpolitics #CountEveryLegalVote https://t.co/tPBqBp1egd | Sun Nov 15 13:50:04 +0000 2020 | Retweet |
| 2030 | 1327971980658814983 | RT @SebGorka : Has @CNN reported on this?<br><br>Is @donlemon too busy being a propagandist? https://t.co/mB1wvkW5oK | Sun Nov 15 13:49:27 +0000 2020 | Retweet |
| 2031 | 1327971939277746176 | RT @seanhannity : CRUZ on HANNITY: 'Every Legal Vote Should Be Counted, Every Illegal Vote Should Not' https://t.co/Tfjovdtzny | Sun Nov 15 13:49:17 +0000 2020 | Retweet |
| 2032 | 1327971404650860552 | @marklevinshow Mark please call out the oligarchs and Globalist at @FoxNews | Sun Nov 15 13:47:10 +0000 2020 | Reply |
| 2033 | 1327970768043565056 | @JoeNBC With over 650k unverifiable votes going to Biden..... https://t.co/Honq9PrrZr | Sun Nov 15 13:44:38 +0000 2020 | Reply |
| 2034 | 1327970227137765380 | @Phil_Lewis_ @FoxNews are you listening! First the Supreme Court will hear us, The Country Will Hear us and the Whole World will hear US!<br>#FoxNewsSucks | Sun Nov 15 13:42:29 +0000 2020 | Reply |
| 2035 | 1327969411949621253 | @charliekirk11 Because these are Bidens Brown Shirts. | Sun Nov 15 13:39:14 +0000 2020 | Reply |
| 2036 | 1327969284505661440 | @realDonaldTrump This is a Coup Mr. President and these are rhe media's and the leftist Biden Brown Shirts. Never Concede Mr. President! | Sun Nov 15 13:38:44 +0000 2020 | Reply |
| 2037 | 1327969026878943232 | RT @bennyjohnson : Antifa is a Terrorist Organization | Sun Nov 15 13:37:43 +0000 2020 | Retweet |

ABASCIANO0512

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2038 | 1327968996805718019 | RT @DonaldJTrumpJr : At this point the media's total silence about the ongoing violence against conservatives is way past the point of tacit acceptance &amp; to the point of outright acceptance.<br><br>If a small fraction of what I've seen went the other way their outrage &amp; sanctimony would be through the roof | Sun Nov 15 13:37:35 +0000 2020 | Retweet |
| 2039 | 1327968831072034816 | @DanRather Ohhh look at you plagiarizing again. | Sun Nov 15 13:36:56 +0000 2020 | Reply |
| 2040 | 1327844670043541505 | Biden Brown Shirts Attack woman and children. https://t.co/Cf5huLqC6r | Sun Nov 15 05:23:34 +0000 2020 | Tweet |
| 2041 | 1327841519496269824 | RT @SebGorka : Are you ready America? https://t.co/NE57qh2A7E | Sun Nov 15 05:11:03 +0000 2020 | Retweet |
| 2042 | 1327841024622866434 | @realDonaldTrump Start arresting the Puppeteers and these Puppets will fall. We are with you Mr. President. | Sun Nov 15 05:09:05 +0000 2020 | Reply |
| 2043 | 1327840705398640640 | RT @RealCandaceO : Black Lives Matter and Antifa represent the absolute vermin of our society.<br><br>They were created as the marxist foot soldiers of the Democrat Party and given a pass by the leftist-controlled media.<br><br>Pray for this young woman who was attacked.<br><br>usus https://t.co/knEDrKkYfF | Sun Nov 15 05:07:48 +0000 2020 | Retweet |
| 2044 | 1327840622905061378 | RT @DineshDSouza : Hey @JoeBiden, are you going to denounce this? https://t.co/uilzBZRrnL | Sun Nov 15 05:07:29 +0000 2020 | Retweet |
| 2045 | 1327840405694656513 | RT @RyanAFournier : Amazing how Biden is calling for "unity" while his supporters are currently attacking Trump supporters in DC. | Sun Nov 15 05:06:37 +0000 2020 | Retweet |
| 2046 | 1327840373218144256 | @TheDemocrats How? Through the Biden Brown Shirts that are terrorizing DC as we speak. Never Concede to this Coup President Trump. | Sun Nov 15 05:06:29 +0000 2020 | Reply |
| 2047 | 1327839996741554176 | RT @TomFitton : Murderous left. https://t.co/ELpPG4lsCc | Sun Nov 15 05:04:59 +0000 2020 | Retweet |
| 2048 | 1327839724023721984 | RT @SebGorka : Please RT if you agree that BLM are racists and Antifa are fascists. https://t.co/sFwuo44yqA | Sun Nov 15 05:03:54 +0000 2020 | Retweet |
| 2049 | 1327755202074730498 | @michellemalkin This is why we never will concede. | Sat Nov 14 23:28:03 +0000 2020 | Reply |
| 2050 | 1327755040761765891 | RT @TomFitton : .@MayorBowser, where are the DC police?  National Guard? @RealDonaldTrump should again step in. https://t.co/k63USkAEVc | Sat Nov 14 23:27:24 +0000 2020 | Retweet |

ABASCIANO0513

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2051 | 1327754886423965698 | RT @DanCrenshawTX : The left uses violence. The right uses their voice. The difference matters.<br><br>And all the DC businesses that boarded up their windows know exactly what the difference is. https://t.co/ZQv3hBTfLw | Sat Nov 14 23:26:48 +0000 2020 | Retweet |
| 2052 | 1327733211691102215 | Hey @FoxNews you betrayed America. You betrayed us. We are done with you. https://t.co/abahgPVojy | Sat Nov 14 22:00:40 +0000 2020 | Tweet |
| 2053 | 1327732632562634753 | RT @RudyGiuliani : Not allowing observes into counting rooms = DUE PROCESS and EQUAL PROTECTION violations! | Sat Nov 14 21:58:22 +0000 2020 | Retweet |
| 2054 | 1327730514732658690 | RT @RudyGiuliani : 682K mail-in ballots in Philidelphia and Allegheny County were counted WITHOUT observers present.<br><br>A direct violation of a Court Order.<br><br>UNCONSTITUTIONAL and irredeemably compromised. | Sat Nov 14 21:49:57 +0000 2020 | Retweet |
| 2055 | 1327730436185927686 | @jaketapper Call it what you want. But it is obvious this is a Coup. I can't wait for the Presidents second term. The swamp will be drained. | Sat Nov 14 21:49:38 +0000 2020 | Reply |
| 2056 | 1327727321785262088 | @realDonaldTrump Never Concede Mr. President! This is a coup. We are with you. | Sat Nov 14 21:37:16 +0000 2020 | Reply |
| 2057 | 1327727118915166212 | RT @charliekirk11 : More than one MILLION people turned out in Washington DC from across the country to support President @realDonaldTrump and you're trying to tell me that the man who couldn't even fill a high school gymnasium somehow got more votes than he did?<br><br>🤨 | Sat Nov 14 21:36:27 +0000 2020 | Retweet |
| 2058 | 1327727022303490051 | RT @EricTrump : ususus https://t.co/RUWgRZtjqh | Sat Nov 14 21:36:04 +0000 2020 | Retweet |
| 2059 | 1327645770095480837 | RT @ARedPillRep0rt : How many Americans think elections are/were rigged?<br><br>RT after voting, please.. | Sat Nov 14 16:13:12 +0000 2020 | Retweet |
| 2060 | 1327645453689688065 | RT @christianllamar : Republicans flipped 12 house seats yet I'm supposed to believe that these same voters picked Biden over President Trump. I don't think so.<br>You Dems can buy your own lies, I don't have to. | Sat Nov 14 16:11:57 +0000 2020 | Retweet |

ABASCIANO0514

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2061 | 1327645038986338306 | RT @RudyGiuliani : Did you know a foreign company,DOMINION,was counting our vote in Michigan, Arizona and Georgia and other states.<br><br>But it was a front for SMARTMATIC, who was really doing the computing.<br><br>Look up SMARTMATIC and tweet me what you think?<br><br>It will all come out. | Sat Nov 14 16:10:18 +0000 2020 | Retweet |
| 2062 | 1327590100973268992 | RT @bennyjohnson : Ban mail-in voting and Dominion voting machines and pass mandatory voter ID, NOW https://t.co/UnvVGZoV6k | Sat Nov 14 12:32:00 +0000 2020 | Retweet |
| 2063 | 1327589504371347458 | RT @GregMusselwhit3 : To my knowledge I have never had a post flagged, so here goes...<br><br>Congratulations on your reelection President @realDonaldTrump! I know the next 4 years will be great as we continue with an America first agenda. May God bless you and keep you safe... | Sat Nov 14 12:29:37 +0000 2020 | Retweet |
| 2064 | 1327589384921681920 | RT @charliekirk11 : Why is the rate of rejection for mail-in ballots 30 times lower than historical averages in Pennsylvania this year? Just 951 mail-in ballots out of 2,614,011 cast were rejected. Were they even checking the ballots? | Sat Nov 14 12:29:09 +0000 2020 | Retweet |
| 2065 | 1327584697317208070 | RT @orijonal : 🔒 SCYTL RAID 🔒<br><br>@replouiegohmert reveals US Army (CIA?) team raid on Scytl server facility in Frankfurt, Germany to recover  "extremely compelling" data detailing vote switching.<br><br>THREAD for updates 👇 https://t.co/ejJSsJkvxZ | Sat Nov 14 12:10:31 +0000 2020 | Retweet |
| 2066 | 1327583921526222848 | RT @DineshDSouza : No it doesn't.<br><br>Why Pennsylvania Doesn't Add Up | The American Spectator | USA News and Politics https://t.co/cvv7V0qQqQ | Sat Nov 14 12:07:26 +0000 2020 | Retweet |
| 2067 | 1327583272730320898 | RT @ARmastrangelo : Chris Wallace during the first debate: "Will you pledge not to declare victory until the election is independently certified?"<br><br>Joe Biden: "Yes."<br><br>Whoops. https://t.co/LNasGOyGx5 | Sat Nov 14 12:04:52 +0000 2020 | Retweet |
| 2068 | 1327581916145573889 | @jaketapper You are talking Covid and the election. Must realize Biden is going to lose and Trump ia going to get reelected. | Sat Nov 14 11:59:28 +0000 2020 | Reply |

ABASCIANO0515

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2069 | 1327581382986575872 | RT @DineshDSouza : Another sign we won this presidential election: Republicans have picked up 12 House seats. Not a single GOP incumbent lost. Trump was quite obviously more popular than these candidates. Now we just have to prove our case! #Election2020results | Sat Nov 14 11:57:21 +0000 2020 | Retweet |
| 2070 | 1327433166303490049 | @seanhannity https://t.co/yrCZJ0Mq3s | Sat Nov 14 02:08:24 +0000 2020 | Reply |
| 2071 | 1327433082522247169 | @DineshDSouza @SidneyPowell1 #ReleaseTheKracken https://t.co/nKgSMpcV5m | Sat Nov 14 02:08:04 +0000 2020 | Reply |
| 2072 | 1327432990251753472 | RT @DineshDSouza : All I can say is that if what @SidneyPowell1 says is true, all hell is going to break loose.  The fate of the Democratic Party and the media is on the line. Losing the election will be the least of their worries! #Election2020results | Sat Nov 14 02:07:42 +0000 2020 | Retweet |
| 2073 | 1327432933431447554 | RT @HerschelWalker : Governor @BrianKempGA,  we need your leadership with the election right now. Georgia is better than what the Nation is saying about us! | Sat Nov 14 02:07:28 +0000 2020 | Retweet |
| 2074 | 1327432874149154816 | @FrankLuntz Hahaha I can't wait until we.... https://t.co/nY6FSs6xbh | Sat Nov 14 02:07:14 +0000 2020 | Reply |
| 2075 | 1327429265453932545 | @BrianKempGA<br><br>You better step up! | Sat Nov 14 01:52:53 +0000 2020 | Tweet |
| 2076 | 1327423488211214337 | Relwase the Kraken<br><br>#ReleaseTheKracken<br>#DominionVotingSystems<br>#StopTheSteal<br>#MAGA2020 https://t.co/YX3K05NMjK | Sat Nov 14 01:29:56 +0000 2020 | Tweet |
| 2077 | 1327422626613108738 | @jaketapper Dominion...We are about to release the Kraken! https://t.co/GBanUv6F2r | Sat Nov 14 01:26:31 +0000 2020 | Reply |
| 2078 | 1327415689473355781 | @jaketapper @realDonaldTrump Constitution | Sat Nov 14 00:58:57 +0000 2020 | Reply |
| 2079 | 1327408350053724160 | RT @jmclghln : BREAKING EXCLUSIVE: Analysis of Election Night Data from All States Shows MILLIONS OF VOTES Either Switched from President Trump to Biden or Were Lost -- Using Dominion and Other Systems https://t.co/pBoCNeDL3X via @gatewaypundit | Sat Nov 14 00:29:47 +0000 2020 | Retweet |
| 2080 | 1327408077231054849 | RT @tedcruz : Yep. 🙄 🙄 https://t.co/ziijiHMla7 | Sat Nov 14 00:28:42 +0000 2020 | Retweet |
| 2081 | 1327376138319110144 | RT @RyanAFournier : US officials within the Department of Defense lied to President Trump about troop numbers in Syria...<br><br>To deter him from withdrawing troops.<br><br>This is coup like tactics. | Fri Nov 13 22:21:47 +0000 2020 | Retweet |

ABASCIANO0516

| 1 | Tweet Id | Text | Created At | Tweet Type |
|---|---|---|---|---|
| 2082 | 1327376071277338633 | RT @tedcruz : Reasonable question.<br><br>Also, in any sane world, the recount should include the Senate race. Perdue is just 12k votes from winning outright, without a runoff. https://t.co/KFGjB5KDX7 | Fri Nov 13 22:21:31 +0000 2020 | Retweet |
| 2083 | 1327374824738525191 | RT @DavidShafer : In 2018, when 230,000 absentee ballots were cast, 3.5% were rejected for signature mismatches or other reasons. In 2020, when more than 1.2 million absentee ballots were cast, the rejection rate fell to 0.3%. Did the massive increase in ballots overwhelm the verification process? https://t.co/usBShRNGhx | Fri Nov 13 22:16:34 +0000 2020 | Retweet |
| 2084 | 1327355296071741445 | @jaketapper Wow! Your network has gone completely Anti Semitic! You are soooo Unhinged Jake that gives me more and more confidence Trump is going to win. | Fri Nov 13 20:58:58 +0000 2020 | Reply |
| 2085 | 1327349547220291586 | RT @RepMattGaetz : Dead people don't always vote.<br><br>But when they do, they prefer to vote by mail. https://t.co/cCLSrBpcvZ | Fri Nov 13 20:36:07 +0000 2020 | Retweet |
| 2086 | 1327348834201165825 | RT @mattgaetz : The 90+ crowd in PA showed one helluva voter reg surge during a pandemic.<br><br>This is data-driven, circumstantial evidence of ballot laundering.<br><br>US Attys in PA should be talking to these "new voters" to see if they intended to cast ballots and/or if ballots were voted w/o consent. https://t.co/CXwTxKkRns | Fri Nov 13 20:33:17 +0000 2020 | Retweet |
| 2087 | 1327348623613554688 | RT @TomFitton : Coup confirmed. https://t.co/bzcMtMUTvZ | Fri Nov 13 20:32:27 +0000 2020 | Retweet |
| 2088 | 1327348520848928774 | RT @GOPChairwoman : 9 lawsuits.<br><br>400 affidavits.<br><br>12,000 incident reports.<br><br>The RNC is fighting to make sure the American people have free and fair elections! https://t.co/9YbYHVba1m | Fri Nov 13 20:32:02 +0000 2020 | Retweet |

ABASCIANO0517

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2089 | 1327312582202576902 | RT @tedcruz : They will always tell you their greatest fears.<br><br>This simple tweet—forwarding the exact text of a PA district court order that the Secretary of State violated the law—is driving Lefties nuts.<br><br>"I can't believe you went to Harvard!!" they spew, sputtering with rage.<br><br>Revealing. https://t.co/IXuaEtE8bf | Fri Nov 13 18:09:14 +0000 2020 | Retweet |
| 2090 | 1327301734994161667 | @jaketapper You are becoming unhinged Jake? What's wrong? You know the "hammer" is going to fall. What are you afraid of Jake? | Fri Nov 13 17:26:08 +0000 2020 | Reply |
| 2091 | 1327300717955194882 | @ChelseaClinton @realDonaldTrump VP Biden committed a sexual assault on a Secret Services Wife at a Christmas Party and they kept female agents from working with Biden. Scary to think but Biden is a bigger creep than your father. | Fri Nov 13 17:22:05 +0000 2020 | Reply |
| 2092 | 1327299903786266625 | @jaketapper Truth | Fri Nov 13 17:18:51 +0000 2020 | Reply |
| 2093 | 1327299874191265794 | RT @betsy_klein : White House trade adviser Peter Navarro on Fox Business: "We are moving forward here at the White House under the assumption that there will be a second Trump term... We think he won that election, and any speculation about what Joe Biden might do I think is moot at this point." | Fri Nov 13 17:18:44 +0000 2020 | Retweet |
| 2094 | 1327299183229997057 | @SteveSchmidtSES @ofpeopl No, when you have a known victim/witness and reasonable suspicion it is the obligation to turn over any and all evidence in the investigation. If elections commissions hide, tampered or refuse to turnover said evidence that can be used against them. What are you hiding? | Fri Nov 13 17:15:59 +0000 2020 | Reply |
| 2095 | 1327297738506199041 | @AshaRangappa_ No. The known witnesses or victims juat need reasonable suspicion to force an investigation into the facts to see if there is probable cause. If the State doesn't turnover evidence during discovery they are in discredited. Discredited in this case means illegitimate. | Fri Nov 13 17:10:15 +0000 2020 | Reply |
| 2096 | 1327296916212879361 | @FrankLuntz No omw has won anything as of yet. Especially the State of AZ. | Fri Nov 13 17:06:59 +0000 2020 | Reply |
| 2097 | 1327296576625238017 | @rogertansey @ofpeopl We shall see. Because of the flagrant and obvious statistical anomalies cited by MIT scientists in places like MI, WI, PA etc. They're now looking at all states and specifically states that use Dominion. It may show vote shaving in Blue states as well. | Fri Nov 13 17:05:38 +0000 2020 | Reply |
| 2098 | 1327267656689397760 | @FrankLuntz Riggggghtt CNN says so. How about do a complete and thorough audit and recount. What are you and the Communist News Network afriad of? | Fri Nov 13 15:10:43 +0000 2020 | Reply |
| 2099 | 1327263265177657347 | RT @ChuckCallesto : REPORT: Michigan Lawmakers Request FULL AUDIT of Election Citing Voting Irregularities.. | Fri Nov 13 14:53:16 +0000 2020 | Retweet |

ABASCIANO0518

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2100 | 1327263202326040577 | @ananavarro I project China is going for Biden and  Brazil is going for Trump. Which is about as accurate as your projections. Project all you want but when the real votes are validated Arizona amongst all of these other states will be VALIDATED and CERTIFIED for President Trump. | Fri Nov 13 14:53:01 +0000 2020 | Reply |
| 2101 | 1327262536216014849 | RT @DonaldJTrumpJr : These people are truly despicable. https://t.co/ACOzMlq07g | Fri Nov 13 14:50:22 +0000 2020 | Retweet |
| 2102 | 1327261251265814528 | @rogertansey @ofpeopl He won't be eligible after serving out his second term. | Fri Nov 13 14:45:16 +0000 2020 | Reply |
| 2103 | 1327234651778330624 | RT @HowieCarrShow : HUGE! Lin Wood on Howie Carr: "Joe Biden and the People Like Him Who Have Been Trying to Steal This Election - Will All Go to Jail" (VIDEO) https://t.co/nBuEC6RvbM via @gatewaypundit | Fri Nov 13 12:59:34 +0000 2020 | Retweet |
| 2104 | 1327234581209223170 | RT @ChrisCPandolfo : INBOX: Michigan GOP state senators are requesting a full audit of the 2020 General Election. https://t.co/yd9GcDg5QU | Fri Nov 13 12:59:17 +0000 2020 | Retweet |
| 2105 | 1327234272395218946 | RT @MattBraynard : Update:<br><br>- We've discovered the following number of early/absentee voters who filed out-of-state NCOA move notices, suggesting they may have cast illegal ballots due to no longer meeting residency requirements.<br><br>PA  7,426<br>GA  17,877<br>NV  5,145<br>MI  1,688<br>WI  6,245<br>AZ  5,084<br><br>1/5 | Fri Nov 13 12:58:04 +0000 2020 | Retweet |
| 2106 | 1327233876301918208 | RT @TomFitton : Biden is a security risk, compromised by his family's China and other dealings. Also has record of abusing access to classified info to target his political opponents (@GenFlynn and @RealDonaldTrump) He should be denied access for as long as law allows. https://t.co/iZ0IBbq6Pr | Fri Nov 13 12:56:29 +0000 2020 | Retweet |
| 2107 | 1327233583145246720 | RT @SebGorka : Well @FoxNews?<br><br>Well @CNN? https://t.co/1cSkLZa2ON | Fri Nov 13 12:55:19 +0000 2020 | Retweet |
| 2108 | 1327233568372891650 | RT @Rasmussen_Poll : A sworn affidavit under oath &amp; under penalty of perjury by over 100 Michigan citizens is - over to you Decision Desk - "evidence" or not "evidence?" CC: @FoxNews https://t.co/f5qJdnuXXK | Fri Nov 13 12:55:16 +0000 2020 | Retweet |

ABASCIANO0519

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2109 | 1327233266181660673 | RT @realsnoopbailey : In Georgia, 283,000 ballots only voted for POTUS, no down ticket votes.<br><br>99.993% of them went to Biden.<br><br>This is Statistically impossible. | Fri Nov 13 12:54:04 +0000 2020 | Retweet |
| 2110 | 1327233204261167104 | RT @ACTBrigitte : Dominion Voting should be investigated. | Fri Nov 13 12:53:49 +0000 2020 | Retweet |
| 2111 | 1327233101878190080 | RT @ChuckCallesto : REPORT: Trump lawyer says 650,000 Votes WERE COUNTED UNLAWFULLY In Philadelphia And Pittsburgh... | Fri Nov 13 12:53:24 +0000 2020 | Retweet |
| 2112 | 1327233021272010753 | RT @RudyGiuliani : There was too much fraud , in too many places to be a coincidence. https://t.co/tkx3Ws36q7 | Fri Nov 13 12:53:05 +0000 2020 | Retweet |
| 2113 | 1327232777373233154 | @my6girls2012 @DanRather Dude you are a plagiarized jack wagon like Biden. | Fri Nov 13 12:52:07 +0000 2020 | Reply |
| 2114 | 1327232505313898496 | RT @SebGorka : Do you think President @realDonaldTrump should do rallies next week in the contested states of PA, AZ, GA, NV, WI, &amp; MI? https://t.co/ZHvVAKuRM4 | Fri Nov 13 12:51:02 +0000 2020 | Retweet |
| 2115 | 1327232493041364992 | @SebGorka @realDonaldTrump @Geoffyoungrepub https://t.co/hN8vPVOEqI | Fri Nov 13 12:50:59 +0000 2020 | Reply |
| 2116 | 1327076068642213888 | RT @joelpollak : The key empirical question:<br><br>- 25% of mail-in ballots were rejected in key 2020 primaries<br>- The rejection rate was reportedly less than 1% in the general election<br>- Democrats sued to lower the standards (signatures, deadlines)<br><br>What accounts for the incredible recent improvement? | Fri Nov 13 02:29:25 +0000 2020 | Retweet |
| 2117 | 1327072217503592448 | @TuckerCarlson turned you on tonight and started watching. Once again it was apparent you are not talking about the fraud, glitches and irregularities. You have been censored. So now I am watching @newsmax even in your time slot. | Fri Nov 13 02:14:07 +0000 2020 | Tweet |
| 2118 | 1327064342551015426 | RT @ChuckCallesto : REPORT: High Profile Georgia Attorney Lin Wood tells @HowieCarrShow that "JOE BIDEN AND THE PEOPLE LIKE HIM Who Have Been Trying to Steal This Election - Will All Go to Jail"... | Fri Nov 13 01:42:49 +0000 2020 | Retweet |
| 2119 | 1327060675286470658 | @DavidJHarrisJr https://t.co/blGTYlpjVF | Fri Nov 13 01:28:15 +0000 2020 | Reply |
| 2120 | 1327060231348760577 | RT @DonaldJTrumpJr : Because it goes against the media's desired outcomes and therefore merits no discussion or acknowledgment. https://t.co/LWLeA2F6UU | Fri Nov 13 01:26:29 +0000 2020 | Retweet |
| 2121 | 1327046959958544388 | @StephenKing No you lunatic...it is all of our jobs to uphold the Constitution, law and civil liberty. We will not concede to coup and a destruction of our republic. | Fri Nov 13 00:33:45 +0000 2020 | Reply |

ABASCIANO0520

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2122 | 1327033391804452866 | RT @JamesOKeefeIII : Russ Strasser goes by Jeff Streeter on Twitter.<br>Here he is bullying Richard Hopkins.<br>It's rare to get these interrogations on tape...<br> https://t.co/y8diMTOZtv | Thu Nov 12 23:39:50 +0000 2020 | Retweet |
| 2123 | 1327033351476305921 | RT @JamesOKeefeIII : Federal agent Russell Strasser who coerced and bullied the USPS whistleblower SHUT DOWN his Twitter account @titansfanjeff.<br><br>The account was filled with Anti-trump political posts.<br><br>Jeff's motive was never to uncover voter fraud. He's the fixer.<br><br>Sunlight is the best disinfectant https://t.co/3rKcJuhyT5 | Thu Nov 12 23:39:40 +0000 2020 | Retweet |
| 2124 | 1327032845160902657 | RT @kayleighmcenany : VICTORY !!<br><br>Pennsylvania court rules in favor of @TeamTrump, noting that the anti-Trump Secretary of State Kathy Boockvar exceeded her authority in trying to count ballots arriving AFTER Election Day.<br><br>Article 1, Section 4 of the U.S. Constitution MATTERS!<br>https://t.co/ZZS1c3EUwQ | Thu Nov 12 23:37:40 +0000 2020 | Retweet |
| 2125 | 1327028181174530048 | RT @DonaldJTrumpJr : What the hell is going in here?<br><br>I guess Stalin was right... it's who counts the votes that matters. https://t.co/Ca01YFeHr9 | Thu Nov 12 23:19:08 +0000 2020 | Retweet |
| 2126 | 1327027492318752770 | RT @DonaldJTrumpJr : Good. With so many irregularities, for Americans to ever have faith in our systems again we need full audits everywhere!!! https://t.co/LAGyi9rEsK | Thu Nov 12 23:16:23 +0000 2020 | Retweet |
| 2127 | 1327027045231185921 | RT @ChuckCallesto : BREAKING REPORT: Michigan state senators are REQUESTING A FULL AUDIT of the 2020 General Election... | Thu Nov 12 23:14:37 +0000 2020 | Retweet |
| 2128 | 1326996260931440641 | RT @tedcruz : 🔔Important legal victory🔔 https://t.co/Jcp84PXMdb | Thu Nov 12 21:12:17 +0000 2020 | Retweet |
| 2129 | 1326996223954444289 | RT @ChuckCallesto : BREAKING REPORT: Lawsuit Claims 40,000-Plus FRAUDULENT BALLOTS Pumped Through Detroit For Joe Biden... | Thu Nov 12 21:12:08 +0000 2020 | Retweet |
| 2130 | 1326995842432118784 | RT @ChuckCallesto : BREAKING REPORT: Pennsylvania court says Secretary of state LACKED AUTHORITY TO CHANGE DEADLINE 2 days before Election Day... | Thu Nov 12 21:10:37 +0000 2020 | Retweet |
| 2131 | 1326995806726053905 | RT @RyanAFournier : Joe Biden is still a national security risk because of his son. | Thu Nov 12 21:10:29 +0000 2020 | Retweet |

ABASCIANO0521

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2132 | 1326995787344187392 | @brithume Well not unless he has multiple active investigations that shows he has been compromised by foreign entities and or he was a part of an election coup. Just saying...<br><br>#Hunterbidenlaptop<br>#DominionVotingSystems<br>#Treason | Thu Nov 12 21:10:24 +0000 2020 | Reply |
| 2133 | 1326964506212388866 | How ia Dominion and their Treasonous acts not trending.<br><br>#DominionVotingSystems<br>#Treason<br>#StopTheSteal<br>#MAGA2020 | Thu Nov 12 19:06:06 +0000 2020 | Tweet |
| 2134 | 1326962514974879744 | RT @HerschelWalker : Why are ALL Americans not concerned about the problems or  voter fraud true of false of this election.<br>Our CIVIL RIGHTS are at stake. If we don't keep our eye on what's happening, the Government will be running our lives.<br>#hearofvenezuela | Thu Nov 12 18:58:11 +0000 2020 | Retweet |
| 2135 | 1326961714970173441 | RT @marklevinshow : Amazing how 100% of dead voters vote Democrat | Thu Nov 12 18:55:01 +0000 2020 | Retweet |
| 2136 | 1326961613631578112 | @SebGorka And Senator Feinstein's husband is majority shareholder in the company. | Thu Nov 12 18:54:37 +0000 2020 | Reply |
| 2137 | 1326961433603661826 | RT @ChuckCallesto : BREAKING REPORT: Officials in Georgia have NOT BEEN ABLE TO PRODUCE ANY INVOICES OR WORK ORDERS related to a "burst pipe" at Atlanta's State Farm Arena that was blamed for an ABRUPT PAUSE IN VOTE COUNTING on election night. | Thu Nov 12 18:53:54 +0000 2020 | Retweet |
| 2138 | 13269367513996645184 | RT @SebGorka : Do you agree? https://t.co/CXnLfRxsDN | Thu Nov 12 17:15:49 +0000 2020 | Retweet |
| 2139 | 1326934118207197184 | RT @SebGorka : This is a Federal Agent 🖑 https://t.co/cJiMJzRlee | Thu Nov 12 17:05:21 +0000 2020 | Retweet |
| 2140 | 1326934024561057793 | RT @DonaldJTrumpJr : Anyone think we could possibly get a fair shake in front of this activist??? https://t.co/mEzsoIQPeH | Thu Nov 12 17:04:59 +0000 2020 | Retweet |
| 2141 | 1326930264635879426 | @jaketapper No Jake. This is Treason. And your puppeteers and cohorts will be charged as such. | Thu Nov 12 16:50:02 +0000 2020 | Reply |
| 2142 | 1326927975087034371 | RT @EmeraldRobinson : Trump has North Carolina and Alaska in the bag.<br><br>Georgia is going to do a hand recount. That will go for Trump.<br><br>Lawsuits are moving forward in Michigan &amp; Pennsylvania.<br><br>The 2020 election is headed to the courts. | Thu Nov 12 16:40:57 +0000 2020 | Retweet |

ABASCIANO0522

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2143 | 1326927367386882057 | RT @KatrinaPierson : REMINDER: Two computers stolen from #Atlanta polling site contain statewide voter data.<br><br>The computers were stolen from a locked and sealed case and have yet to be recovered. https://t.co/zqdvUggLYB | Thu Nov 12 16:38:32 +0000 2020 | Retweet |
| 2144 | 1326907348493987841 | RT @kayleighmcenany : (6/6) ☐ Election officials covered windows so challengers couldn't observe counting<br><br>☐ Election officials cheered when GOP challenger ejected<br><br>☐ GOP challenges to suspect ballots ignored<br><br>☐ Challengers barred from observing ballot duplication process | Thu Nov 12 15:18:59 +0000 2020 | Retweet |
| 2145 | 1326907333256081410 | RT @kayleighmcenany : (5/6) ☐ GOP challengers forced to stay away while Dems were not<br><br>☐ GOP challengers physically pushed from counting tables by officials<br><br>☐ GOP challengers subjected to racial harassment<br><br>☐ DEM challengers gave out packet: "Tactics to Distract GOP Challengers" | Thu Nov 12 15:18:55 +0000 2020 | Retweet |
| 2146 | 1326907300632817664 | RT @kayleighmcenany : (4/6) ☐ PASSENGERS dropped off more ballots than people in car<br><br>☐ WITNESS told ballots received after election were being pre-dated, counted<br><br>☐ FAILED software that caused error in Antrim County used in Wayne County<br><br>☐ GOP challengers not readmitted but Dems admitted | Thu Nov 12 15:18:47 +0000 2020 | Retweet |
| 2147 | 1326907139013677057 | RT @kayleighmcenany : (2/6) ☐ EYEWITNESS saw 50 ballots fed many times into scanner<br><br>☐ EYEWITNESSES say Jan 1, 1900 was recorded in poll book as DOB for many not in book so they could count ballots<br><br>☐ EYEWITNESS saw 35 ballots counted even though not connected to voter record | Thu Nov 12 15:18:09 +0000 2020 | Retweet |

ABASCIANO0523

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2148 | 1326907117475860483 | RT @kayleighmcenany : (1/6) We have 234 pages of sworn affidavits under penalty of perjury alleging election irregularities from just ONE county in Michigan<br><br>ALLEGATIONS:<br><br>→ EYEWITNESS saw batch of ballots, 60% had SAME signature<br><br>→ EYEWITNESS saw ballot batch scanned 5 times | Thu Nov 12 15:18:04 +0000 2020 | Retweet |
| 2149 | 1326907043878477827 | RT @RealCandaceO : LOL. Michigan will go to Donald Trump.<br><br>The end. https://t.co/6kZdCg0m9F | Thu Nov 12 15:17:46 +0000 2020 | Retweet |
| 2150 | 1326906716940890112 | RT @JFNYC1 : Just in case @katiehobbs deletes this message by accident, This is the Arizona Secretary of State.<br><br>She is in charge of counting the ballots. https://t.co/U3SG1s3gVG | Thu Nov 12 15:16:28 +0000 2020 | Retweet |
| 2151 | 1326906617238056960 | @Jim_Jordan It alread has! We must never concede to thia coup or America will become a Banana Republic. | Thu Nov 12 15:16:04 +0000 2020 | Reply |
| 2152 | 1326906299720880128 | RT @ChuckCallesto : REPORT: FEC chair Trey Trainor says, based on the info gathered from PA and elsewhere in the country, THIS PRESIDENTIAL ELECTION is "illegitimate". | Thu Nov 12 15:14:49 +0000 2020 | Retweet |
| 2153 | 1326903976395235330 | @gatewaypundit Once these audits and recounts begin who loses more in the end? Biden Votes or Fox News Viewers. Not sure. But in both cases it will be in the millions. | Thu Nov 12 15:05:35 +0000 2020 | Reply |
| 2154 | 1326903220887826435 | RT @AllAmericanGirl : IMPOSSIBLE: GOP Picked Up Seats in House, Picked Up State Legislatures, Picked Up Governorship, Held the Senate -- But Sniffy Joe Won?... NOT A CHANCE https://t.co/68ZNyZUDLq @gatewaypundit #AAG #AAG2020 | Thu Nov 12 15:02:35 +0000 2020 | Retweet |
| 2155 | 1326902527917514752 | RT @MZHemingway : For context, when Obama ran for re-election, he lost 4 million voters. When Trump ran for re-election, he *gained* 10 Million new voters. https://t.co/yl15Dtr2r8 | Thu Nov 12 14:59:49 +0000 2020 | Retweet |
| 2156 | 1326902464508010498 | RT @KatrinaPierson : REMINDER #2: Laptop w/encrypted USB drives stolen from #Philadelphia in September.<br><br>Memory sticks used to program Philly's voting machines were stolen from elections warehouse. https://t.co/AS4eonhQsN | Thu Nov 12 14:59:34 +0000 2020 | Retweet |

ABASCIANO0524

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2157 | 1326902202871517185 | Question: When the election process ends will there be more Fraudulent Votes tossed from the Biden Column or will @FoxNews lose more viewers permanently. Not sure. Both will be in the millions though.<br><br>#2020Elections<br>#MAGA2020<br>#ElectionFruad2020 | Thu Nov 12 14:58:32 +0000 2020 | Tweet |
| 2158 | 1326890584116695040 | @BreitbartNews Why? What ia she/they afraid of? | Thu Nov 12 14:12:22 +0000 2020 | Reply |
| 2159 | 1326890433667076096 | RT @SebGorka : Why? https://t.co/1MuVV9CrRh | Thu Nov 12 14:11:46 +0000 2020 | Retweet |
| 2160 | 1326882805788389383 | RT @ChuckCallesto : REPORT: Wisconsin Clerks UNLAWFULLY ALTERED Thousands of Absentee Ballots... - NewsTalk 1130 - | Thu Nov 12 13:41:27 +0000 2020 | Retweet |
| 2161 | 1326881870215319563 | RT @JennaEllisEsq : If Joe Biden is really confident he won legally and legitimately, why is he so afraid of proving it? | Thu Nov 12 13:37:44 +0000 2020 | Retweet |
| 2162 | 1326881770680307713 | @LauraLAtwood @JoeNBC The recount and more importantly the audit is starting. | Thu Nov 12 13:37:21 +0000 2020 | Reply |
| 2163 | 1326877486316220422 | RT @newtgingrich : Why does no one in the media remember this exchange in the first debate between Chris Wallace and Vice President Biden: "final question for you...will you pledge not to declare victory until the election is independently certified?<br><br>Vice President Biden: "Yes."<br><br>Broken promise | Thu Nov 12 13:20:19 +0000 2020 | Retweet |
| 2164 | 1326877228819476483 | @LauraLAtwood @JoeNBC There are plenty of legitimate and verifiable examples of "glitches" dead people voting and irregularities. Which is why the left refuses to allow for an Audit/Recount. You know GA and all those states will be validated for Trump. | Thu Nov 12 13:19:18 +0000 2020 | Reply |
| 2165 | 1326875231449964545 | @hrkbenowen Coordinated should rise to level of Treason. A single fraudulent vote should be a mandatory 1 year in Prison. 10 votes = 10 years. | Thu Nov 12 13:11:21 +0000 2020 | Reply |
| 2166 | 1326872907830661123 | @JoeNBC Really!? How much did rhe taxpayers pay with fake Russian Hoax and Mueller Report. The online difference is this is legit. You know it. That is why you don't want an audit/recount. | Thu Nov 12 13:02:07 +0000 2020 | Reply |
| 2167 | 1326872530284580864 | @Djpmidlo @NBCNews https://t.co/pVUVqy8ovI | Thu Nov 12 13:00:37 +0000 2020 | Reply |
| 2168 | 1326853959353503745 | @jimsciutto So validating an election and exposing a Coup on the American Voters and Constitution is a bad thing? | Thu Nov 12 11:46:50 +0000 2020 | Reply |
| 2169 | 1326853238210039809 | RT @EricMMatheny : C'mon liberals. You wanna own the conservatives? Audit the vote. Prove there was no fraud. Bragging rights for the next 4 years. If you're confident that 74 million Americans elected Joe Biden, go prove us wrong. | Thu Nov 12 11:43:58 +0000 2020 | Retweet |
| 2170 | 1326853153124446208 | RT @EricTrump : This is just the beginning https://t.co/D5d5KGeGoQ | Thu Nov 12 11:43:38 +0000 2020 | Retweet |

ABASCIANO0525

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2171 | 1326852932688629760 | @NBCNews Here is the live and latest numbers. https://t.co/w98Tvj3duQ | Thu Nov 12 11:42:45 +0000 2020 | Reply |
| 2172 | 1326851927834042368 | @DanCrenshawTX Are you seriously still tweeting and not on the ground in Arizona fighting for America? You should be leading a Republican Delegation there demanding an audit and accurate count of the election. | Thu Nov 12 11:38:45 +0000 2020 | Reply |
| 2173 | 1326849117985902592 | RT @kallman_tom : Let's be real... if the democrat party and MSM weren't partners in TREASON, why are they attempting to validate inaccurate information instead of openly condemning today's massive voter fraud? | Thu Nov 12 11:27:36 +0000 2020 | Retweet |
| 2174 | 1326848845809143809 | @TheValuesVoter https://t.co/k1s136SNlI | Thu Nov 12 11:26:31 +0000 2020 | Reply |
| 2175 | 1326848551033446401 | RT @LouDobbs : Rudy, Harmeet and Sidney are leading the fight on the ground...they are piling up evidence and eye-witnesses at breakneck speed!  They're pursuing truth and chasing the evil-doers out of their rat holes!<br><br>Run, rats, run! #MAGA @realDonaldTrump #AmericaFirst #Dobbs https://t.co/4iUuqhLeT9 | Thu Nov 12 11:25:20 +0000 2020 | Retweet |
| 2176 | 1326848370707730434 | @JoeNBC Real current numbers https://t.co/9y6tT1wJzW | Thu Nov 12 11:24:37 +0000 2020 | Reply |
| 2177 | 1326848220442611714 | @JoeNBC What are you afraid of Joe? | Thu Nov 12 11:24:02 +0000 2020 | Reply |
| 2178 | 1326731746637996033 | RT @SebGorka : These men have utterly failed in their duty to America and our chief law enforcement officer, @realDonaldTrump.<br><br>Time for @POTUS to declassify ALL Crossfire Hurricane documents.<br><br>NOW. https://t.co/4rqC0oG9IX | Thu Nov 12 03:41:12 +0000 2020 | Retweet |
| 2179 | 1326713456855306241 | RT @charliekirk11 : It's being reported that Philadelphia officials have thrown out ballot envelopes which will all but ensure any audit of votes is inaccurate<br><br>What's going on in Pennsylvania? | Thu Nov 12 02:28:31 +0000 2020 | Retweet |
| 2180 | 1326713409270931458 | RT @ChuckCallesto : NEW REPORT SURFACES claiming Philadelphia has DESTROYED BALLOT ENVELOPES making it virtually impossible to identify naked ballots and ballots arriving post election.  TRUMP TEAM now investigating.. | Thu Nov 12 02:28:20 +0000 2020 | Retweet |
| 2181 | 1326713327159042049 | @jaketapper You the Pravda Media aka Fake News have mislead We The People. Ehat President Trump is doing is pulling back the curtain. | Thu Nov 12 02:28:00 +0000 2020 | Reply |
| 2182 | 1326653851877974019 | RT @DineshDSouza : This Nevada poll worker just exposed the cold, hard truth of what's happening in Nevada.<br><br>@IngrahamAngle even hid the worker's voice and face so they couldn't be intimidated. This is a MUST-WATCH: https://t.co/UQ7xHjPQys | Wed Nov 11 22:31:40 +0000 2020 | Retweet |
| 2183 | 1326598980059467781 | @FrankLuntz No, pollsters are a scam to raise money for a corrupt media and one party system. Like you said: Your profession is dead. You should concede and move on. | Wed Nov 11 18:53:38 +0000 2020 | Reply |

ABASCIANO0526

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2184 | 1326597191666987012 | RT @tedcruz : They prosecuted General Flynn for doing this. https://t.co/354Nwppix4 | Wed Nov 11 18:46:32 +0000 2020 | Retweet |
| 2185 | 1326595297859031040 | RT @NolteNC : This Project Veritas thing...<br><br>Whistleblower comes forward with claim of systemic vote fraud.<br><br>Signs sworn statement.<br><br>Federal agents come after him with "stress techniques," which are caught on tape.<br><br>Federal agents lie to the media he recanted.<br><br>Am I missing anything? | Wed Nov 11 18:39:00 +0000 2020 | Retweet |
| 2186 | 1326595210399395842 | RT @RealMattCouch : 🚨BREAKING: @RudyGiuliani has confirmed whistleblowers from Dominion have come forward. | Wed Nov 11 18:38:39 +0000 2020 | Retweet |
| 2187 | 1326595007701266433 | RT @ChuckCallesto : BREAKING REPORT: Georgia Announces FULL RECOUNT by Hand &amp; AUDIT OF election... | Wed Nov 11 18:37:51 +0000 2020 | Retweet |
| 2188 | 1326594580242903040 | @FrankLuntz Okay, throw out all the mail ins in NC and that means his margin of victory is even greater there. | Wed Nov 11 18:36:09 +0000 2020 | Reply |
| 2189 | 1326525880479477760 | @ChuckCallesto I have been saying this from the beginning. Thia isn't Fraud. This is Treason. Anyone convicted of this level of fraud should be tried for Treason. | Wed Nov 11 14:03:10 +0000 2020 | Reply |
| 2190 | 1326525577839448064 | @jaketapper Yes, that is why Trump will have a second term. We will not let the media steal the election from the voters. | Wed Nov 11 14:01:58 +0000 2020 | Reply |
| 2191 | 1326525331692531712 | @JoeNBC Actually the (fraudulent) mail in votes after November 3rd will not be counted in accordance with the law and constitution. What will be counted are the 90k im person provisional votes as well as the military ballots. PA is solid for Trump when that is said and done. | Wed Nov 11 14:00:59 +0000 2020 | Reply |
| 2192 | 1326522594993049600 | RT @DonaldJTrumpJr : 🚨🚨🚨Oh my God investigators and the media are trying to railroad a whistleblower.<br><br>America better wake up to exactly what's going on right now.<br><br>The Stalinist tactics should not fly here or anywhere else in the world. https://t.co/Rl3tCuUcMU | Wed Nov 11 13:50:06 +0000 2020 | Retweet |
| 2193 | 1326522136496926720 | RT @ChuckCallesto : BREAKING REPORT:  GOP Chairwoman says she has received 11,000 INCIDENT REPORTS [related to voter fraud, election irregularities, process violations, etc.]"... | Wed Nov 11 13:48:17 +0000 2020 | Retweet |

ABASCIANO0527

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2194 | 1326522086538407937 | RT @RudyGiuliani : Today the @realDonaldTrump campaign sued to invalidate hundreds of thousands of fraudulent ballots in the Western District of Michigan.<br><br>First PA, then Michigan will go to Trump.<br><br>Affidavits will be published tomorrow.<br><br>You will be shocked. | Wed Nov 11 13:48:05 +0000 2020 | Retweet |
| 2195 | 1326519627300671490 | @jaketapper Stop with the fake thanks. You want to thank a Veteran stand up for the rule of law and the Constitution. What you and CNN have been doing for years has been a dishonor to all those who have served. | Wed Nov 11 13:38:19 +0000 2020 | Reply |
| 2196 | 1326519189159473155 | @JoeBiden How much did Hunter Biden get up fromt for these phone calls and what is the "Big Guys" cut. | Wed Nov 11 13:36:34 +0000 2020 | Reply |
| 2197 | 1326292873294340098 | @CBSNews Yeah. And at this very moment Obama/Biden were illegally spying on the Trump campaign. | Tue Nov 10 22:37:16 +0000 2020 | Reply |
| 2198 | 1326291717742604296 | @chuckwoolery Viewers? What Viewers? No one is watching @FoxNews anymore. | Tue Nov 10 22:32:41 +0000 2020 | Reply |
| 2199 | 1326291231119462400 | @hmcghee There is zero evidence that Biden won anything. What are you afraid of? If everything is legit then why not go to court, have recounts or audits. | Tue Nov 10 22:30:45 +0000 2020 | Reply |
| 2200 | 1326290743334416386 | RT @charliekirk11 : The Postal Service is reportedly punishing the Pennsylvania ballot fraud whistleblower over his sworn affidavit that he was ordered to backdate PA ballots<br><br>What happened to Democrats' relentless defense of whistleblowers? What changed? | Tue Nov 10 22:28:49 +0000 2020 | Retweet |
| 2201 | 1326286087984189440 | @liquidlaugh @ricepaul2010 Hmmm PA in total but I am going with Detroit being worse than Philadelphia as far a cities go. | Tue Nov 10 22:10:19 +0000 2020 | Reply |
| 2202 | 1326285526933114881 | @SDestroyer21 @jaketapper https://t.co/Yelnc6IDC6 | Tue Nov 10 22:08:05 +0000 2020 | Reply |
| 2203 | 1326281407510016000 | @SDestroyer21 @jaketapper Come back at me in about a week or so. This will be decided long before the December 14th Delegation date. | Tue Nov 10 21:51:43 +0000 2020 | Reply |
| 2204 | 1326279813926187011 | @SDestroyer21 @jaketapper We The People support the Constitution, Rule of Law and Civil Liberties. In that We The People support all legitimate lawful and verifiable votes to be counted. We The People are confident when tha is done President Trump will be reelected. | Tue Nov 10 21:45:23 +0000 2020 | Reply |
| 2205 | 1326279060100616197 | RT @bhweingarten : Read this sworn affidavit from GOP poll challenger, and former Assistant AG for Michigan, Zachary Larsen, on the alleged fraud he observed in Detroit. This is Third World stuff, and every American should be outraged if these allegations are true https://t.co/63nLXJxAZF https://t.co/9WbamMw4Yc | Tue Nov 10 21:42:23 +0000 2020 | Retweet |

ABASCIANO0528

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2206 | 1326278975799353344 | RT @JudgeJeanine : How can EVERY BOX OF VOTES BE FOR BIDEN??? https://t.co/AHrGoSoCgJ | Tue Nov 10 21:42:03 +0000 2020 | Retweet |
| 2207 | 1326278800418672642 | RT @seanhannity : REPORT: Suspect Who Allegedly Spat in NYPD Officer's Face Was Former Intern for Jerry Nadler https://t.co/8fGMTrn0SE | Tue Nov 10 21:41:21 +0000 2020 | Retweet |
| 2208 | 1326278687667449856 | @SDestroyer21 @jaketapper https://t.co/cdPRIYUsj1 | Tue Nov 10 21:40:54 +0000 2020 | Reply |
| 2209 | 1326278509006884864 | @jaketapper Your daily meltdown Jake are what is keeping me going. I can't wait for Trump legitimately win reelection. Your reaction and meltdown is going to be worth the price of admission. | Tue Nov 10 21:40:12 +0000 2020 | Reply |
| 2210 | 1326278006470565888 | @jaketapper If you are either directly or complicit involved with a deep state voting fraud scheme that I would call a coup than being fired should be the least of their worries. | Tue Nov 10 21:38:12 +0000 2020 | Reply |
| 2211 | 1326272061438824451 | @jaketapper Watching @realDonaldTrump Second term and suspect Fake News CNN heads explode everyday is going to be so much fun. | Tue Nov 10 21:14:35 +0000 2020 | Reply |
| 2212 | 1326271719389138944 | RT @TheLeoTerrell : Mr. President.  I am one of the best trial lawyers in the Country.  I offer my legal services.  I will charge you zero dollars. #TrumpForever @realDonaldTrump @EricTrump @FoxNews @newsmax @FoxBusiness @PARISDENNARD @seanhannity @seanspicer @KatrinaPierson @HerschelWalker | Tue Nov 10 21:13:13 +0000 2020 | Retweet |
| 2213 | 1326269985849794590 | @EverlyS333 @JoeBiden Really!? How are you going to do that considering it is clearer and clearer you will not be President. | Tue Nov 10 21:06:20 +0000 2020 | Reply |
| 2214 | 1326269341093015554 | RT @ChanelRion : #Developing: The #DominionVotingSystems that "glitched" in favor of Joe Biden (and was used in 29 states), partnered up with Clinton Global Initiative and had on staff former employees of both Clinton Growth Initiative and Clinton Cash Cow TENEO.

Full report on @OANN | Tue Nov 10 21:03:46 +0000 2020 | Retweet |
| 2215 | 1326155974437183488 | RT @JasonMillerinDC : Trump campaign, RNC detail voter fraud in Pennsylvania, Michigan https://t.co/BC8UVYVRb2 via @washtimes | Tue Nov 10 13:33:17 +0000 2020 | Retweet |
| 2216 | 1326155904392327169 | RT @DonaldJTrumpJr : Wait. Seriously? Isn't this the guy who was involved with the IRS and Lois Lerner in targeting conservatives and the Tea Party? Maybe that's why he hasn't done shit at DOJ. #deepstate

Head of DOJ election crimes unit RESIGNS in protest at Bill Barr https://t.co/2zMvC21SO6 | Tue Nov 10 13:33:01 +0000 2020 | Retweet |
| 2217 | 1326155806656630784 | RT @ChuckCallesto : BREAKING REPORT: Voting machines used in Michigan's Wayne County appeared to have been CONNECTED TO THE INTERNET on Nov. 3rd at 11pm, according to a SWORN AFFIDAVIT signed by a poll watcher... | Tue Nov 10 13:32:37 +0000 2020 | Retweet |

ABASCIANO0529

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2218 | 1326155697717866497 | RT @nedryun : Just in case you were wondering, RCP has thrown PA into the undecided column today so as of tonight Joe Biden has 259 EVs. Or as some would like to say, NOT President Elect. https://t.co/hwpnbmUUmb | Tue Nov 10 13:32:11 +0000 2020 | Retweet |
| 2219 | 1326130518350585857 | @DanCrenshawTX The question is where are you in this fight Dan. This isn't a spectator sport. You and the entire GOP elected official should be in thses states right now. Boots on the ground fighting for We the People. | Tue Nov 10 11:52:08 +0000 2020 | Reply |
| 2220 | 1326129964006170624 | RT @RudyGiuliani : #FakeNews won't cover law suit which will invalidate 300,000 or more crooked democrat votes votes in Philly.

Real Clear Politics just took PA away from Biden and made it a toss up.

Only the beginning please look beyond the Big Media censorship to watch it all change. | Tue Nov 10 11:49:56 +0000 2020 | Retweet |
| 2221 | 1326129839326244864 | @DavidAFrench The downside is you ever had credibility. You are a fraud and a Globalist. Definitely in my top ten list to tweet when the audit, lawsuits and recounts save America. | Tue Nov 10 11:49:26 +0000 2020 | Reply |
| 2222 | 1326129479088089347 | @MrMichaelBurkes MAGA! https://t.co/fXSflEdgZd | Tue Nov 10 11:47:59 +0000 2020 | Reply |
| 2223 | 1326129168757776384 | RT @EricTrump : It's all starting to crumble!

"A 2nd U.S. Postal Service Worker in PA Comes Forward to Accuse Supervisors of Backdating Late Ballots to Nov.3"  https://t.co/oafihiB2yb | Tue Nov 10 11:46:46 +0000 2020 | Retweet |
| 2224 | 1326128927685947392 | @SebGorka Your assuming @TeamCavuto is the only fraud at @FoxNews If Fox wants to win back credibility and viewers firing Cavuto would only be the tip of the iceberg. | Tue Nov 10 11:45:49 +0000 2020 | Reply |
| 2225 | 1326128369142992896 | RT @seanspicer : Breaking:  @RealClearNews moves Pennsylvania's  20 electoral votes back into the too close to call category meaning neither @JoeBiden nor @realDonaldTrump is at the 270 needed to become President #Elections2020 #CountEveryVote https://t.co/SaBMsU9S0v | Tue Nov 10 11:43:36 +0000 2020 | Retweet |
| 2226 | 1326127857052082177 | RT @JasonMillerinDC : Trump Campaign Launches Another Lawsuit In Pennsylvania Over Ballot 'Curing' — Here's What You Need To Know https://t.co/fndmDazI4u via @dailycaller | Tue Nov 10 11:41:34 +0000 2020 | Retweet |
| 2227 | 1326126817187667968 | @DavidAFrench What are you afraid of.... | Tue Nov 10 11:37:26 +0000 2020 | Reply |
| 2228 | 1326126552174702592 | @JRubinBlogger Pleeeease Make Sure I am on that list. | Tue Nov 10 11:36:22 +0000 2020 | Reply |
| 2229 | 1326126343390699526 | RT @TomiLahren : Buckle up, America! This is getting good. | Tue Nov 10 11:35:33 +0000 2020 | Retweet |
| 2230 | 1326126287283425282 | RT @charliekirk11 : Keep the pressure on. Fraud is being revealed. Treachery will be discovered. | Tue Nov 10 11:35:19 +0000 2020 | Retweet |
| 2231 | 1326126208984248320 | RT @ChuckCallesto : BREAKING REPORT:  In 353 U.S. Counties, 1.8 Million MORE VOTERS REGISTERED Than Eligible Citizens... | Tue Nov 10 11:35:01 +0000 2020 | Retweet |

ABASCIANO0530

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2232 | 1326020174978428934 | @jaketapper Yes! | Tue Nov 10 04:33:40 +0000 2020 | Reply |
| 2233 | 1326019944887291905 | @jaketapper You protest too much Jake. Ttick tock. | Tue Nov 10 04:32:45 +0000 2020 | Reply |
| 2234 | 1326019749533396992 | RT @DonaldJTrumpJr : Is anyone shocked to hear this? This is a disgrace!!! We need to fully investigate this so that Americans can once again have faith in the democratic process. https://t.co/UGavIaTPrK | Tue Nov 10 04:31:59 +0000 2020 | Retweet |
| 2235 | 1325903889745514499 | RT @DonaldJTrumpJr : Imagine how many more there are that will stay silent because they like what the outcome so far!

A 2nd U.S. Postal Service Worker in PA Comes Forward to Accuse Supervisors of Backdating Late Ballots to Nov.3 - American Greatness https://t.co/OtQ6ZKlujw | Mon Nov 09 20:51:36 +0000 2020 | Retweet |
| 2236 | 1325868978682667013 | RT @w_terrence : DO NOT CONCEDE PRESIDENT TRUMP! WE ARE WITH YOU! | Mon Nov 09 18:32:52 +0000 2020 | Retweet |
| 2237 | 1325868957446889472 | RT @JasonMillerinDC : 'Concede' Is 'Not Even in Our Vocabulary' https://t.co/P3FthWbBTf #Newsmax via @Newsmax | Mon Nov 09 18:32:47 +0000 2020 | Retweet |
| 2238 | 1325868762726273025 | RT @LouDobbs : "They Took a Victory from Donald Trump and They Called it a Lie...This Country is Under Attack." - Attorney Lin Wood On Why He Joined Trump's Legal Team https://t.co/3rsp6vmukr via @gatewaypundit | Mon Nov 09 18:32:01 +0000 2020 | Retweet |
| 2239 | 1325822758828322816 | @jaketapper So you are okay with Voting Fraud and subversion of the Civilian Rights/Liberties of tens of millions of Americans? | Mon Nov 09 15:29:12 +0000 2020 | Reply |
| 2240 | 1325822471107457024 | RT @DonaldJTrumpJr : 🔨🔨🔨 https://t.co/3VJVlcC5TR | Mon Nov 09 15:28:04 +0000 2020 | Retweet |
| 2241 | 1325822425666363397 | RT @ArthurSchwartz : Both Nevada and Michigan now have sworn statements from election officials in those states detailing election fraud. And I'm told there's more to come. Al Gore waited over a month to concede without any allegations of fraud. Buckle up, folks. https://t.co/6EDw37Glyt | Mon Nov 09 15:27:53 +0000 2020 | Retweet |
| 2242 | 1325822272314159104 | RT @RandPaul : Your government sent 1.1 million dead people stimulus checks. Wonder how many of these folks also voted absentee? | Mon Nov 09 15:27:16 +0000 2020 | Retweet |
| 2243 | 1325822242610163717 | @DanCrenshawTX Another one. Are you on or off the Trump Train? Stop with putting your political finger in the air. The time to fight is now. | Mon Nov 09 15:27:09 +0000 2020 | Reply |
| 2244 | 1325821625552527360 | @NikkiHaley @pfizer @realDonaldTrump Stop with the flip flopping. What? Now thar it is being proven that he is going to win in the recounts etc you are jumping back on the Trump Train? Until I see you in Atlanta fighting in the streets for this President and the American people you will never have our support. | Mon Nov 09 15:24:42 +0000 2020 | Reply |
| 2245 | 1325821102749347841 | RT @LouDobbs : President Trump's Operation Warp Speed Drove the Unprecedented Development of the 90% Effective Pfizer Vaccine in less than 8 months!!! And is it coincidence that the vaccine announcement comes the week AFTER the election!!! #MAGA @realDonaldTrump #AmericaFirst #Dobbs | Mon Nov 09 15:22:38 +0000 2020 | Retweet |

ABASCIANO0531

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2246 | 1325809744758575104 | RT @GOP : "The media does not get to select our president. The American people get to elect our president." -@SenTedCruz https://t.co/1fwqm2p3UF | Mon Nov 09 14:37:30 +0000 2020 | Retweet |
| 2247 | 1325809671588999169 | RT @mchooyah : If you think for a second that Mitt Romney is "all about democracy", you're lying to yourself. | Mon Nov 09 14:37:12 +0000 2020 | Retweet |
| 2248 | 1325809370089844741 | RT @RyanAFournier : "Do not concede Mr. President - fight hard." - @LindseyGrahamSC<br><br>Boom! | Mon Nov 09 14:36:00 +0000 2020 | Retweet |
| 2249 | 1325809323071709184 | RT @SenTedCruz : The media does not get to select our President. The American people decide who the President is, and we need to make sure all legal votes are counted. With serious disputes in multiple states, we must allow the legal process to move forward. https://t.co/Z2hHPl34DZ | Mon Nov 09 14:35:49 +0000 2020 | Retweet |
| 2250 | 1325802692577428992 | @CondoleezzaRice @JoeBiden @KamalaHarris Well there you go...confirming you are an enemy to the Constitution. | Mon Nov 09 14:35:36 +0000 2020 | Reply |
| 2251 | 1325808330477023234 | @naomirwolf Where were you!? Living in a bunker basement like Biden. He was open about that fact for months. | Mon Nov 09 14:31:52 +0000 2020 | Reply |
| 2252 | 1325744156002705410 | RT @WayneDupreeShow : Bret Baier, the "face" of the "Fox Coup" can't post anything on Twitter without getting savaged by furious former viewers<br><br>https://t.co/VsHeFUiCSf | Mon Nov 09 10:16:52 +0000 2020 | Retweet |
| 2253 | 1325744099119525895 | RT @ChuckCallesto : REPORT: Wisconsin Assembly speaker CALLS FOR REVIEW of how election was administered, citing VOTER FRAUD concerns... | Mon Nov 09 10:16:39 +0000 2020 | Retweet |
| 2254 | 1325744051413512192 | RT @FogCityMidge : "We believe in the process but this process has been tainted... I'm telling you Democrats... WE'RE ON YOUR ASS." @RepVernonJones https://t.co/bPYmWGOfb2 | Mon Nov 09 10:16:27 +0000 2020 | Retweet |
| 2255 | 1325743552115175426 | @jaketapper What are you afraid of Jake? If you are ao confident then why not do a recount? Maybe because of thinga like this... https://t.co/QDdJmKIsHI | Mon Nov 09 10:14:28 +0000 2020 | Reply |
| 2256 | 1325743091052064768 | @FrankLuntz Funny and quick observation. You and the rest of the frauds, Communist and media are so confident but don't want a recount. If you are so confident what are you afraid of? | Mon Nov 09 10:12:38 +0000 2020 | Reply |
| 2257 | 1325742633180930055 | RT @ChuckCallesto : BREAKING REPORT: 132,000 Ballots in Fulton County, Georgia Have Been Identified as Likely Ineligible... | Mon Nov 09 10:10:49 +0000 2020 | Retweet |
| 2258 | 1325742603229401090 | RT @SebGorka : If you stand with President @realDonaldTrump like this post and retweet it.<br><br>Send a message to @Jack Dorsey and his @Twitter goons. https://t.co/TuY9q5fnkW | Mon Nov 09 10:10:42 +0000 2020 | Retweet |

ABASCIANO0532

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2259 | 1325742544525914112 | RT @RyanAFournier : President Trump is going to be holding rallies in battleground states across the country.<br><br>This man is incredible! | Mon Nov 09 10:10:28 +0000 2020 | Retweet |
| 2260 | 1325742452205096962 | RT @RudyGiuliani : The Biden selection by the Crooked Media is based on unlawful votes in PA, Mich, GA, Wisc, Nevada et al.<br><br>We will prove it all. | Mon Nov 09 10:10:06 +0000 2020 | Retweet |
| 2261 | 1325741982606626816 | RT @kylenabecker : Swing state voting irregularities:<br><br>☑ Biden outperforms Senators in swing states, underperforms in VA, NH, RI<br>☑ Biden underperforms Hillary/Obama in cities, except in MI, PA, GA, WI<br>☑ Biden mail-in dumps with 100% margins<br>☑ GOP lose ZERO House races<br><br>Something is definitely off. | Mon Nov 09 10:08:14 +0000 2020 | Retweet |
| 2262 | 1325590999163428864 | If the Communists were so confident in their numbers why are the against a recount and or a validation of votes?<br><br>#VotingFraud<br>#Election2020 | Mon Nov 09 00:08:17 +0000 2020 | Tweet |
| 2263 | 1325589767069847553 | @PeteHegseth @parler_app @Twitter You also need to move from corrupt fake news @FoxNews and go to real news network. | Mon Nov 09 00:03:23 +0000 2020 | Reply |
| 2264 | 1325588734809661443 | RT @DonaldJTrumpJr : DECLASSIFY EVERYTHING!!!<br><br>We can't let the bad actors get away with it. | Sun Nov 08 23:59:17 +0000 2020 | Retweet |
| 2265 | 1325588653922463745 | @realDonaldTrump @marklevinshow Tell Mark to switch from the fake news @FoxNews and switch to @newsmax | Sun Nov 08 23:58:57 +0000 2020 | Reply |
| 2266 | 1325472354533781505 | @perfectsliders @randykjo Biden, The Media and Big Tech. | Sun Nov 08 16:16:50 +0000 2020 | Reply |
| 2267 | 1325470527532752897 | RT @TomFitton : The state legislatures of PA, GA, MI, WI, and AZ have independent constitutional authority to fix this. Call your state legislators now. Beginning tomorrow, @RealDonaldTrump should hold a rallies in Harrisburg, PA and other state capitals to educate citizens. https://t.co/BxZjNVTCEZ | Sun Nov 08 16:09:34 +0000 2020 | Retweet |

ABASCIANO0533

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2268 | 1325469976690569217 | RT @DavidWohl : The U.S. media has conspired with the Democrats to destroy America as we know it.<br><br>No, I'm not exaggerating. | Sun Nov 08 16:07:23 +0000 2020 | Retweet |
| 2269 | 1325469800039141378 | @greggutfeld @FoxNews is a part of the oligarchy now. No longer can be trusted. Can't wait to start watching you again when you come over to @newsmax | Sun Nov 08 16:06:41 +0000 2020 | Reply |
| 2270 | 1325469173854646280 | @newtgingrich @FoxNews Skip Fox News. Go on @newsmax We the People no longer watch Fox.<br><br>#BoycottFoxNews | Sun Nov 08 16:04:11 +0000 2020 | Reply |
| 2271 | 1325468891091439618 | @FrankLuntz This is massive coup. This isn't an election. So yes IF Biden steals it he is not our legitimate President. | Sun Nov 08 16:03:04 +0000 2020 | Reply |
| 2272 | 1325454695985504258 | RT @Santos4Congress : Reports coming in that my name was not on more than 4000 ballots in Republican strong hold areas in my district. #election #ElectionResults #VoterSuppression | Sun Nov 08 15:06:39 +0000 2020 | Retweet |
| 2273 | 1325453843652603904 | RT @RealCandaceO : Proud to be a supporter of @realDonaldTrump.<br><br>Keep up the fight, patriots! Let the courts settle the apparent fraud. https://t.co/dUcnzVi1Eu | Sun Nov 08 15:03:16 +0000 2020 | Retweet |
| 2274 | 1325453461421486080 | RT @w_terrence : DO NOT CONCEDE PRESIDENT TRUMP! WE ARE WITH YOU! | Sun Nov 08 15:01:45 +0000 2020 | Retweet |
| 2275 | 1325453351857885185 | RT @JasonMillerinDC : This story is not true. Given undetermined electoral outcomes in multiple states and serious voting irregularities and lack of transparency in others, Jared has advised @realDonaldTrump to pursue all available legal remedies to ensure accuracy. https://t.co/O8XgClHQMi | Sun Nov 08 15:01:19 +0000 2020 | Retweet |
| 2276 | 1325452995572736002 | @DanCrenshawTX Question. Are you in Philadelphia or on the Supreme Court steps demanding this Coup be Stopped. If you aren't honestly I don't care what you say. | Sun Nov 08 14:59:54 +0000 2020 | Reply |
| 2277 | 1325452674679103491 | RT @RudyGiuliani : Up early working on PA.<br><br>@realDonaldTrump election night 800,000 lead was wiped out by hundreds of thousands of mail in ballots counted without any Republican observer.<br><br>Why were Republicans excluded?<br><br>Tweet me your guess, while I go prove it in court. | Sun Nov 08 14:58:38 +0000 2020 | Retweet |

ABASCIANO0534

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2278 | 1325452493497708545 | RT @BreitbartNews : Another county in Georgia has reported encountering a "glitch," which has caused a delay in the counting of thousands of votes in the 2020 presidential election. https://t.co/HyMlYpjRHJ | Sun Nov 08 14:57:54 +0000 2020 | Retweet |
| 2279 | 1325452451760263173 | RT @EricTrump : Software from hell! There needs to be a manual recount of every ballot in this country right now! https://t.co/179Bk8ltHQ | Sun Nov 08 14:57:44 +0000 2020 | Retweet |
| 2280 | 1325321095310938112 | @TuckerCarlson if you don't walk off the set in support of @JudgeJeanine tomorrow night you lose all credibility. We are at a put up or shut up moment in history. | Sun Nov 08 06:15:47 +0000 2020 | Tweet |
| 2281 | 1325320704800280578 | RT @toddstarnes : Yes, we do! https://t.co/vaXwENU5vB | Sun Nov 08 06:14:13 +0000 2020 | Retweet |
| 2282 | 1325320505633759232 | @jasoninthehouse @wandaoaj Where will be the unity call when Trump wins again. | Sun Nov 08 06:13:26 +0000 2020 | Reply |
| 2283 | 1325320225571663874 | RT @LouDobbs : National media blackout on this story:  UPDATE: Pennsylvania-Based USPS Whistleblower Richard Hopkins Comes Forward And Agrees to Testify https://t.co/01q0IJm6sT #MAGA @realDonaldTrump #AmericaFirst #Dobbs | Sun Nov 08 06:12:19 +0000 2020 | Retweet |
| 2284 | 1325320090280144896 | RT @SebGorka : If mandated poll observers were not allowed to watch the ballot counting, there is no legal requirement for any American, let alone President @realDonaldTrump, to recognize the "results" in PA or any other state breaking the election law no the Constitution.  None. | Sun Nov 08 06:11:47 +0000 2020 | Retweet |
| 2285 | 1325320031622852610 | RT @DiamondandSilk : When you cheat to win, then you didn't win! | Sun Nov 08 06:11:33 +0000 2020 | Retweet |
| 2286 | 1325319757252485122 | @MittRomney So wait. There is evidence of a Treasonous Coup but the President can't use the word "rigged" oh okay Mittens. Shut the fuck up. We Patriots have it from here you coward. | Sun Nov 08 06:10:28 +0000 2020 | Reply |
| 2287 | 1325309508382547970 | @robreiner Likw President Gore https://t.co/fI2a6JXK6b | Sun Nov 08 05:29:44 +0000 2020 | Reply |
| 2288 | 1325309368422772736 | @megynkelly This was a coup. The fact the media isn't reporting it makes them complicit. When it is revealed I hope you run with the truth that this was Treason. | Sun Nov 08 05:29:11 +0000 2020 | Reply |
| 2289 | 1325308779392765952 | RT @LouDobbs : There is no way that Biden, who addressed almost as many cars as voters, could get more legal votes than  the greatest President ever! #MAGA @realDonaldTrump #AmericaFirst #Dobbs https://t.co/ccWNTZ3aG0 | Sun Nov 08 05:27:38 +0000 2020 | Retweet |
| 2290 | 1325308910836854785 | RT @mchooyah : These poll workers are filling out ballots. Who you gonna believe.. your eyes or CNN? https://t.co/zxCBoOFuBI | Sun Nov 08 05:27:22 +0000 2020 | Retweet |
| 2291 | 1325308803601092608 | @MittRomney https://t.co/QM0CWzvDlf | Sun Nov 08 05:26:56 +0000 2020 | Reply |
| 2292 | 1325307708057194497 | @justinamash @littlebytesnews Shut up you traitor. This is a couple and you are part of it. I can't wait for it to be revealed. | Sun Nov 08 05:22:35 +0000 2020 | Reply |

ABASCIANO0535

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2293 | 1325307426187382785 | RT @JamesOKeefeIII : BREAKING: Here is the signed affidavit from Erie, Pennsylvania @USPS Whistleblower Richard Hopkins that is now in the hands of Sen. Lindsey Graham and the Senate Judiciary Committee.<br><br>#ExposeUSPS https://t.co/mi993k9CAJ | Sun Nov 08 05:21:28 +0000 2020 | Retweet |
| 2294 | 1325306585204264960 | @JoeNBC Agreed https://t.co/O1hY9kgZEb | Sun Nov 08 05:18:07 +0000 2020 | Reply |
| 2295 | 1325306437220839424 | @FrankLuntz Yeah not verifiable votes. That is the problem. | Sun Nov 08 05:17:32 +0000 2020 | Reply |
| 2296 | 1325306328332591104 | RT @CLewandowski_ : 🔔 Left wing elite call Pennsylvania for #SleepyJoeBiden with 37,355 votes up but won't call North Carolina with @realDonaldTrump up 75,371 votes. The people - not the media - decide the winner of the election. #fakenews | Sun Nov 08 05:17:06 +0000 2020 | Retweet |
| 2297 | 1325306219876261893 | RT @AriFleischer : Resist. Overturn. Boycott. Surveil. Leak. Impeach. And now they tell us it's time to heal.  Where were they for the last four years? | Sun Nov 08 05:16:40 +0000 2020 | Retweet |
| 2298 | 1325306207410810880 | RT @EricTrump : Exactly... https://t.co/4P5geQJqoH | Sun Nov 08 05:16:37 +0000 2020 | Retweet |
| 2299 | 1325271873765199872 | @guypbenson https://t.co/59SK2YkLnT | Sun Nov 08 03:00:11 +0000 2020 | Reply |
| 2300 | 1325271858468499459 | @guypbenson https://t.co/OJ2nwKsY9T | Sun Nov 08 03:00:08 +0000 2020 | Reply |
| 2301 | 1325271841150296064 | @guypbenson https://t.co/QmHNtUvVzd | Sun Nov 08 03:00:03 +0000 2020 | Reply |
| 2302 | 1325271826067492866 | @guypbenson https://t.co/8o09keipsf | Sun Nov 08 03:00:00 +0000 2020 | Reply |
| 2303 | 1325271696107040769 | @guypbenson You are a coward and a traitor. Bye...Don't come crawling back when we win in the courts. | Sun Nov 08 02:59:29 +0000 2020 | Reply |
| 2304 | 1325262475193774082 | @guypbenson America is dead if you concede to this coup. | Sun Nov 08 02:22:50 +0000 2020 | Reply |
| 2305 | 1325262276849504257 | @EricTrump https://t.co/6vj0lUv8Kb | Sun Nov 08 02:22:03 +0000 2020 | Reply |
| 2306 | 1325262243618041858 | @toddstarnes https://t.co/NjTq2RZ4fX | Sun Nov 08 02:21:55 +0000 2020 | Reply |
| 2307 | 1325262057323761664 | @dbongino https://t.co/VNwgq8ZiAk | Sun Nov 08 02:21:11 +0000 2020 | Reply |
| 2308 | 1325261868580171778 | @jaketapper https://t.co/b9WpAnl3Ag | Sun Nov 08 02:20:26 +0000 2020 | Reply |
| 2309 | 1325261564816068608 | #ElectionFruad2020 https://t.co/ghClXNGSbP | Sun Nov 08 02:19:13 +0000 2020 | Tweet |
| 2310 | 1324943972704395264 | RT @mattgaetz : You're a real piece of shit for invoking my teenage son.<br><br>You got kids?  Think they're fair game? https://t.co/HdSFjc4Ylx | Sat Nov 07 05:17:14 +0000 2020 | Retweet |
| 2311 | 1324943829288574977 | RT @ChuckCallesto : BREAKING REPORT: Federal Investigators ARRIVE IN MICHIGAN After Voter Fraud Allegation Video Goes Viral... | Sat Nov 07 05:16:39 +0000 2020 | Retweet |
| 2312 | 1324939863817412609 | @Wizard_Predicts All these "glitches" happen at 4AM in favor of Biden. Right. | Sat Nov 07 05:00:54 +0000 2020 | Reply |
| 2313 | 1324939040119017472 | @DavidAFrench What is shameful is you betraying your oath. | Sat Nov 07 04:57:37 +0000 2020 | Reply |

ABASCIANO0536

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2314 | 1324938648555499520 | RT @RudyGiuliani : #STOPtheSTEAL<br><br>Tell us what you are seeing.<br><br>Report a case: https://t.co/HHioyh1DC6<br><br>Call: (888) 503-3526 https://t.co/1hCL1BqByw | Sat Nov 07 04:56:04 +0000 2020 | Retweet |
| 2315 | 1324937130905378817 | @RandPaul Fraud is when you use my credit card without authorization. This is a Treasonous Coup to overthrow the American Government and deconstruct our Constitution. | Sat Nov 07 04:50:02 +0000 2020 | Reply |
| 2316 | 1324936482486951937 | RT @TomFitton : .@RealDonaldTrump lawyer @JaySekulow: Manual recounts may be required in 30 states after report of computer program "glitch"... | Sat Nov 07 04:47:28 +0000 2020 | Retweet |
| 2317 | 1324929966337875968 | RT @RepMattGaetz : "A full audit is absolutely necessary. We should get injunctions if necessary. And if I have to do it, I'll fight on the floor of the House of Representatives to stop the Electoral College from being certified." https://t.co/D6SQChnTAQ | Sat Nov 07 04:21:34 +0000 2020 | Retweet |
| 2318 | 1324929853859258370 | RT @ChuckCallesto : BREAKING REPORT:  Justice Alito ISSUES ORDER that Pennsylvania BALLOTS RECEIVED AFTER 8PM on election day be set aside... | Sat Nov 07 04:21:07 +0000 2020 | Retweet |
| 2319 | 1324929731209408513 | RT @ChuckCallesto : BREAKING REPORT: Michigan Republican Adam Kochenderfer... Down 104 Votes, WINS BY 1,127 AFTER 'GLITCH' Fixed... | Sat Nov 07 04:20:38 +0000 2020 | Retweet |
| 2320 | 1324929627404558337 | RT @ChuckCallesto : BREAKING REPORT:  HIGH RANKING SOURCE tells Sean Hannity the software that glitched in MICHIGAN may have been used in 30 other states... | Sat Nov 07 04:20:13 +0000 2020 | Retweet |
| 2321 | 1324881235869577216 | RT @bennyjohnson : This is massive https://t.co/CW9f23RkwH | Sat Nov 07 01:07:56 +0000 2020 | Retweet |
| 2322 | 1324880883531313153 | @ShannonBream This is huge! | Sat Nov 07 01:06:32 +0000 2020 | Reply |
| 2323 | 1324880547647205379 | RT @ShannonBream : BREAKING FROM SCOTUS:  Justice Alito has issued an Order than any ballots received after after 8pm on election day in PA be segregated and secured - and if counted, counted separately. There is a petition pending before SCOTUS.  Alito orders opposing side to reply by 2p Saturday. | Sat Nov 07 01:05:12 +0000 2020 | Retweet |
| 2324 | 1324880395729563649 | @tedcruz Thank you Senator! Cruz Crew 2024 will remember and be behind you. | Sat Nov 07 01:04:36 +0000 2020 | Reply |
| 2325 | 1324880253869809665 | RT @tedcruz : When you're breaking the law, ignoring court orders, counting ballots in secret &amp; threatening to steal the presidency, it's not "PA's business."  It's America's business, and we have the right to expect votes will be counted (1) fairly, (2) w/ transparency &amp; (3) NOT in secret. https://t.co/jkkyB0Bc0q | Sat Nov 07 01:04:02 +0000 2020 | Retweet |
| 2326 | 1324880209120813057 | RT @seanspicer : No way to call Pennsylvania for now: #SCOTUS Justice Alito issued an order that ballots received after after 8pm on election day in Pennsylvania be set aside - state leg did not change the voting laws per the constitution- state court did.  This could be huge for @realDonaldTrump | Sat Nov 07 01:03:51 +0000 2020 | Retweet |

ABASCIANO0537

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2327 | 1324880118494470145 | @USMCMIL03 Semper Fi | Sat Nov 07 01:03:29 +0000 2020 | Reply |
| 2328 | 1324880042883690498 | RT @DonaldJTrumpJr : USPS Carrier in PA Claims Higher-Ups Instructed Workers to Backdate Ballots https://t.co/fOU0syiMap | Sat Nov 07 01:03:11 +0000 2020 | Retweet |
| 2329 | 1324879893100949504 | RT @HerschelWalker : To be the man, you gotta beat the man, not CHEAT the man | Sat Nov 07 01:02:36 +0000 2020 | Retweet |
| 2330 | 1324872390799732736 | @DanCrenshawTX This isn't a loss. This is a Treasonous Coup. Remember your Oath is Undying. | Sat Nov 07 00:32:47 +0000 2020 | Reply |
| 2331 | 1324872130023084032 | RT @ChuckCallesto : BREAKING REPORT: Chair of the FEDERAL ELECTION COMMISSION Trey Trainor believes VOTER FRAUD IS TAKING PLACE in states still counting ballots... | Sat Nov 07 00:31:45 +0000 2020 | Retweet |
| 2332 | 1324871994320564224 | @jaketapper Sorry but it appears hundreds of thousands of fraudulent votes will he dismissed. So another words it won't be enough. President Trump wins a Second Term. | Sat Nov 07 00:31:13 +0000 2020 | Reply |
| 2333 | 1324871670251859969 | @liquidlaugh @GGthinking Fraud is when someone uses my credit card without authorization. This is a coordinated conspiracy and a Treasonous Coup on America. Everyone involved should be charged with Treason. | Sat Nov 07 00:29:55 +0000 2020 | Reply |
| 2334 | 1324870108032987139 | RT @Dlw20161950 : WATCH: Trump's Director of Election Day Operations Tweets Video of Philly 'Volunteers' Busted Handling Absentee Ballots in Counting Center Basement https://t.co/vpBPkKajeS | Sat Nov 07 00:23:43 +0000 2020 | Retweet |
| 2335 | 1324869937882599425 | RT @TomFitton : BREAKING: Federal investigation into potential voter fraud: https://t.co/mBpoPVp5Sl | Sat Nov 07 00:23:02 +0000 2020 | Retweet |
| 2336 | 1324869921675874305 | @TomFitton @GGthinking These investigations need to move past fraud and into an investigation of Treason. | Sat Nov 07 00:22:58 +0000 2020 | Reply |
| 2337 | 1324869511812706308 | RT @JamesOKeefeIII : BREAKING: Pennsylvania @USPS Whistleblower Richard Hopkins Goes Public; Confirms Federal Investigators Have Spoken With Him About Postmaster Rob Weisenbach's Order To Backdate Ballots To November 3rd, 2020<br><br>#ExposeUSPS https://t.co/wdO8vUx2Vj | Sat Nov 07 00:21:21 +0000 2020 | Retweet |
| 2338 | 1324868884374167560 | RT @RudyGiuliani : "Every LEGALLY cast vote should be counted. Every ILLEGALLY cast vote should not. This should not be controversial.<br><br>This is not a partisan statement — free and fair elections are the foundation of our democracy."<br>- @IvankaTrump<br><br>PRECISELY! | Sat Nov 07 00:18:51 +0000 2020 | Retweet |
| 2339 | 1324868592169607170 | RT @charliekirk11 : RT if there needs to be an immediate recount &amp; AUDIT of every single vote in Michigan! | Sat Nov 07 00:17:41 +0000 2020 | Retweet |

ABASCIANO0538

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2340 | 1324868546401341441 | @DavidAFrench This is a Treasonous Coup which are clearly a part of...Fraud is when someone uses my credit card without authorization. This is a coup. This is Treason. This will be undone and made right. | Sat Nov 07 00:17:30 +0000 2020 | Reply |
| 2341 | 1324868040991895552 | RT @DonaldJTrumpJr : BuT ThERes nO eViDENcE oF ELeCtIOn FrauD!!! https://t.co/A6Tj0NJGyp | Sat Nov 07 00:15:30 +0000 2020 | Retweet |
| 2342 | 1324868001569665024 | RT @HerschelWalker : Instead of us fighting and going to court, why don't we have Nevada, Arizona, Georgia, North Carolina, Pennsylvania, Michigan, and Wisconsin vote again? We can have it done within a week, and maintain our democracy. | Sat Nov 07 00:15:21 +0000 2020 | Retweet |
| 2343 | 1324867946980765698 | @mollyday15 @realDonaldTrump @POTUS Never concede to this Treasonous Coup. We are with you Mr. President! | Sat Nov 07 00:15:08 +0000 2020 | Reply |
| 2344 | 1324867731108356096 | RT @toddstarnes : Biden may have won the State of Atlanta, but he did not win the State of Georgia. | Sat Nov 07 00:14:16 +0000 2020 | Retweet |
| 2345 | 1324867689395916805 | RT @charliekirk11 : Trump had a red wave all across America...except in four cities that are deciding the entire presidential race. Why? | Sat Nov 07 00:14:06 +0000 2020 | Retweet |
| 2346 | 1324867649382309895 | RT @mattgaetz : If Republicans don't dig in and fight this fraud now, we will never win another election again. | Sat Nov 07 00:13:57 +0000 2020 | Retweet |
| 2347 | 1324867613076369408 | @jaketapper Announce whatever you want. We all know this is Treasonous Fraud and it will be rejected in Court. | Sat Nov 07 00:13:48 +0000 2020 | Reply |
| 2348 | 1324867447254638592 | RT @RudyGiuliani : Americans are giving us so much evidence of election misconduct, it's a full time job to follow up.<br><br>Some really powerful cases will come down very soon. | Sat Nov 07 00:13:08 +0000 2020 | Retweet |
| 2349 | 1324865196544954368 | RT @stillgray : This is big. The software used to tabulate the votes in one county sent at least 6,000 Trump votes to Biden. 47 counties used the software. Other states may have, too. Was it a glitch or a "feature"? https://t.co/eeV4VebbPd | Sat Nov 07 00:04:12 +0000 2020 | Retweet |
| 2350 | 1324802882588315648 | RT @toddstarnes : This is nuts, folks. https://t.co/amijt2yQll | Fri Nov 06 19:56:35 +0000 2020 | Retweet |
| 2351 | 1324802586051026944 | RT @ChuckCallesto : BREAKING REPORT: Michigan County Clerk Discovers Total Votes Counted by "Election Software" DID NOT MATCH Printed Tabulator Tapes... | Fri Nov 06 19:55:24 +0000 2020 | Retweet |
| 2352 | 1324802540836425728 | RT @charliekirk11 : A lawsuit is alleging that Pennsylvania's voter rolls are filled with 21,000 dead people.<br><br>Is this what a secure election looks like? Where is the DOJ? | Fri Nov 06 19:55:14 +0000 2020 | Retweet |
| 2353 | 1324802444707192836 | @jaketapper Well they are taking there time committing fraud and a coup. Can you tell them hurry up so we can expose the conspiracy and arrest them for their Treason. | Fri Nov 06 19:54:51 +0000 2020 | Reply |
| 2354 | 1324723837037137925 | RT @toddstarnes : President Trump will not concede because a Twitter feed declared Biden the winner. | Fri Nov 06 14:42:29 +0000 2020 | Retweet |

ABASCIANO0539

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2355 | 1324723371137994753 | RT @ChuckCallesto : BREAKING REPORT:  9,000 Military Ballots NOT YET COUNTED in Georgia… | Fri Nov 06 14:40:38 +0000 2020 | Retweet |
| 2356 | 1324723333280210944 | RT @toddstarnes : We are in the middle of a full blown coup attempt on American soil. Americans must not let this stand. | Fri Nov 06 14:40:29 +0000 2020 | Retweet |
| 2357 | 1324723286748602376 | @DonaldJTrumpJr https://t.co/LdWlbC1Nyn | Fri Nov 06 14:40:18 +0000 2020 | Reply |
| 2358 | 1324723183518437378 | @jaketapper https://t.co/Xs4EmeF7Ag | Fri Nov 06 14:39:53 +0000 2020 | Reply |
| 2359 | 1324696783663042564 | RT @thehill : JUST IN: GOP challenger John James refuses to concede to Democratic Sen. Peters in Michigan Senate race https://t.co/iDVRr73LZj https://t.co/9Ow5u6DTMz | Fri Nov 06 12:54:59 +0000 2020 | Retweet |
| 2360 | 1324696748690952193 | RT @WatchChad : Do you honestly believe there were over 100,000 more votes for Biden for president than there are votes for Democratic congressional candidates in Wisconsin?<br><br>That means 100k voted straight Republican on their ballot while voting Biden over Trump.<br><br>Okay. Sure. | Fri Nov 06 12:54:51 +0000 2020 | Retweet |
| 2361 | 1324696276097785856 | RT @Harlan : Delaware County, PA.<br><br>Two workers literally filling out ballots.<br><br>This thing is so crooked.<br><br> https://t.co/IZToAUb5iv | Fri Nov 06 12:52:58 +0000 2020 | Retweet |
| 2362 | 1324696169835057153 | RT @TomFitton : @realDonaldTrump Section 230 doesn't allow @Twitter to engage in false advertising, commit fraud, deceive investors and public officials under oath. @FTC @SEC_Enforcement, @TheJusticeDept | Fri Nov 06 12:52:33 +0000 2020 | Retweet |
| 2363 | 1324692264464093185 | RT @SebGorka : What is happening here?? https://t.co/wXPByCGsSz | Fri Nov 06 12:37:02 +0000 2020 | Retweet |
| 2364 | 1324689190525800450 | RT @HerschelWalker : Are you telling me this isn't an attack on our Democracy? No one in America should be ok with this. Anyone committing voter fraud should be prosecuted. https://t.co/e71WKti9fx | Fri Nov 06 12:24:49 +0000 2020 | Retweet |
| 2365 | 1324688912913190913 | RT @DineshDSouza : Why is Biden silent about transparency? If he's confident he won fair &amp; square, he should demand a full investigation of all reports of irregularities and fraud. It would legitimize his victory. His refusal to do so suggests he's NOT confident he won fair &amp; square #Election2020 | Fri Nov 06 12:23:43 +0000 2020 | Retweet |
| 2366 | 1324688674865467393 | RT @RandyRRQuaid : It's a full-blown coup attempt and they don't care who knows it. | Fri Nov 06 12:22:46 +0000 2020 | Retweet |

ABASCIANO0540

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2367 | 1324687507770888192 | RT @CortesSteve : AG Barr explained, weeks before the election, the inherent weaknesses of a huge, hastily-constructed vote-by-mail scheme...<br><br>https://t.co/oTjxv3r2I9 | Fri Nov 06 12:18:08 +0000 2020 | Retweet |
| 2368 | 1324687050868772864 | RT @JamieTFox : @tedcruz There are a LOT of, let's be generous and call them "Irregularities," going on in this election, ALL of which favor Biden. The 23,277 ballots that came in 100% for Joe just being ONE of many. Please look into this and use your voice. We need you on this. https://t.co/rw4nKsHJf4 | Fri Nov 06 12:16:19 +0000 2020 | Retweet |
| 2369 | 1324686573418500099 | RT @Mike_Pence : I Stand With President @realDonaldTrump. We must count every LEGAL vote. | Fri Nov 06 12:14:25 +0000 2020 | Retweet |
| 2370 | 1324686187685154817 | RT @RyanAFournier : Lindsey Graham is donating $500,000 to Trump's legal fund tonight.<br><br>Thank you, Senator! | Fri Nov 06 12:12:53 +0000 2020 | Retweet |
| 2371 | 1324686137181540353 | RT @toddstarnes : Not a single member of the Mainstream Media - CNN, MSDNC, CNN Lite, have the intellectual curiosity to ask why 100 percent of the late ballots went for Biden. | Fri Nov 06 12:12:41 +0000 2020 | Retweet |
| 2372 | 1324686066461380608 | RT @EricTrump : Wait until you see what we are uncovering... https://t.co/d9fsRohl9W | Fri Nov 06 12:12:24 +0000 2020 | Retweet |
| 2373 | 1324686050766315523 | RT @BillOReilly : President Trump alleging massive election fraud so here we go. The vote will be legally challenged all the way up to the Supreme Court. Georgia, Pennsylvania, and Nevada are flash points. | Fri Nov 06 12:12:20 +0000 2020 | Retweet |
| 2374 | 1324684889379388160 | RT @DonaldJTrumpJr : Is this people filling out multiple ballots??? https://t.co/j0gWU6M3v8 | Fri Nov 06 12:07:43 +0000 2020 | Retweet |
| 2375 | 1324684802411343877 | RT @charliekirk11 : It has been very instructive to see which "conservatives" have stepped up to fight during this critical moment and who decided to run to the hills. | Fri Nov 06 12:07:23 +0000 2020 | Retweet |
| 2376 | 1324684668084670464 | @TheKuhnerReport No, the election is not over. Good will triumph over evil. President Trump will win. | Fri Nov 06 12:06:50 +0000 2020 | Reply |
| 2377 | 1324684397673648132 | RT @mattgaetz : Military ballots will secure Georgia for President Trump! | Fri Nov 06 12:05:46 +0000 2020 | Retweet |
| 2378 | 1324490056049053696 | RT @charliekirk11 : The path is simple—WIN AZ, GA, PA - NC is in the bag. Trump then wins. REPORT THE TRUTH!! | Thu Nov 05 23:13:31 +0000 2020 | Retweet |
| 2379 | 1324488929425395712 | RT @DonaldJTrumpJr : I'm shocked. Nevada is known for being totally straight laced in elections. 😵 https://t.co/Yut0hBq6f0 | Thu Nov 05 23:09:03 +0000 2020 | Retweet |
| 2380 | 1324488248614395913 | @mchooyah Seriously Brother! Two deployments and for what!? To only to hand over America to Global Socialists. | Thu Nov 05 23:06:20 +0000 2020 | Reply |
| 2381 | 1324486913651286022 | @w_terrence They used Covid for a Coup | Thu Nov 05 23:01:02 +0000 2020 | Reply |
| 2382 | 1324486818277056524 | RT @EricTrump : Where are Republicans! Have some backbone. Fight against this fraud. Our voters will never forget you if your sheep! https://t.co/jLzOIJbrwV | Thu Nov 05 23:00:39 +0000 2020 | Retweet |

ABASCIANO0541

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2383 | 1324486682532601856 | @LindseyGrahamSC @seanhannity You better be calling on the Senate to open an investigation with the end game to charge all those involved t b is "fraud" with Treason or I don't want to hear a word you say. | Thu Nov 05 23:00:07 +0000 2020 | Reply |
| 2384 | 1324485755050332164 | @charliekirk11 Charlie, fraud is what happens when someone uses my credit card without my authorization. This is a coup and a coordinated Treasonous attack on our nation. Stop calling ut Fraud and Start calling it Treason! | Thu Nov 05 22:56:26 +0000 2020 | Reply |
| 2385 | 1324485173023485952 | RT @RyanAFournier : BREAKING: President Trump will deliver remarks tonight at 6:30 PM | Thu Nov 05 22:54:07 +0000 2020 | Retweet |
| 2386 | 1324484279003500545 | RT @mchooyah : Biden couldn't pack the front row of a parking lot with rental cars full of staffers... but he's got more votes than Obama. Gotcha... | Thu Nov 05 22:50:34 +0000 2020 | Retweet |
| 2387 | 1324484222137061376 | @GOPLeader Haven't heard you use the words like Treason or Coup yet. Forget about the pollsters. Some very nefarious actors are actively trying to steal an election and you are talking about pollsters. | Thu Nov 05 22:50:20 +0000 2020 | Reply |
| 2388 | 1324481401387888646 | @NikkiHaley @realDonaldTrump Well you forever lost my support. This isn't a time for political correct speeches. It is a time to fight! Get off the sidelines. This is a coup. This is Treason. Start acting like it. | Thu Nov 05 22:39:08 +0000 2020 | Reply |
| 2389 | 1324480935224639490 | @dbongino Liberty Bell!!! Let's do this! | Thu Nov 05 22:37:17 +0000 2020 | Reply |
| 2390 | 1324480845994971136 | RT @mattgaetz : The DOJ isn't as powerless as it currently looks.<br><br>They should be in court NOW to put the legally non-compliant ongoing Philadelphia count into<br><br>FEDERAL RECEIVERSHIP! | Thu Nov 05 22:36:56 +0000 2020 | Retweet |
| 2391 | 1324480827430969347 | @mattgaetz Can we please stop calling this "fraud." Fraud is what happens when someone uses my credit card without authorization. This ia Treason! The DOJ locks one low level hack up for Treason watch how the House of Cards fall. | Thu Nov 05 22:36:51 +0000 2020 | Reply |
| 2392 | 1324480418230521857 | RT @RyanAFournier : He's fought for us since day one.<br><br>Now it's time to fight for him. | Thu Nov 05 22:35:14 +0000 2020 | Retweet |
| 2393 | 1324480393865736192 | @RonnyJackson4TX This isn't fraud. This is Treason! This is what we need to atart calling it. Fraud is when someone steals my credit card and buys something off of Amazon. A Coup and "stealing" a National Election is Treason. | Thu Nov 05 22:35:08 +0000 2020 | Reply |
| 2394 | 1324479991996973059 | @w_terrence Every one of them should be chained to the Liberty Bell as we speak demanding this coup to end. | Thu Nov 05 22:33:32 +0000 2020 | Reply |
| 2395 | 1324477659825528832 | RT @DiamondandSilk : We smell a Coup, and some people need to be arrested for TREASON! | Thu Nov 05 22:24:16 +0000 2020 | Retweet |

ABASCIANO0542

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2396 | 1324477627676217346 | RT @DineshDSouza : No Republican who is absent or sitting on the sidelines now has any chance whatever to be in a leadership position in the GOP of the future. Take note, you timorous backbenchers! #ElectionResults2020 | Thu Nov 05 22:24:08 +0000 2020 | Retweet |
| 2397 | 1324477596944445441 | @Jim_Jordan Stop talking about it and demand ro be a poll watcher in Pennsylvania. It is time to lead! | Thu Nov 05 22:24:01 +0000 2020 | Reply |
| 2398 | 1324475211220221954 | @ACTBrigitte America will be dead. There will be no election in 2024. | Thu Nov 05 22:14:32 +0000 2020 | Reply |
| 2399 | 1324474950628028416 | @tedcruz Ted I fought for you in Massachusetts and NH. I gave up precocious time woth my family to try to help you be the our President. We wrong about Trump then. He is a champion for America. We sit back and let this coup happen it's all over. Please go to Philly. Fight for US! | Thu Nov 05 22:13:30 +0000 2020 | Reply |
| 2400 | 1324474361974280192 | RT @RudyGiuliani : Must watch: "SHOCKING VIDEO FROM REGISTERED DEMOCRAT AND POLL WATCHER." https://t.co/cg9C81IAgj | Thu Nov 05 22:11:10 +0000 2020 | Retweet |
| 2401 | 1324474302666805249 | RT @mattgaetz : The military ballots will be key in Georgia. | Thu Nov 05 22:10:55 +0000 2020 | Retweet |
| 2402 | 1324474215865733126 | RT @JackPosobiec : Not one tweet from @LindseyGrahamSC in 24 hours | Thu Nov 05 22:10:35 +0000 2020 | Retweet |
| 2403 | 1324474161889202181 | @GOPLeader @realDonaldTrump Get your fat ass down to Philly and Chain yourself to the Liberty Bell. You and the rest of the cowards in the GOP better start doing something or America is gone forever. | Thu Nov 05 22:10:22 +0000 2020 | Reply |
| 2404 | 1324473822251278342 | RT @charliekirk11 : RT if you think it's past time to CALL NORTH CAROLINA for Trump! This is getting completely out of hand. | Thu Nov 05 22:09:01 +0000 2020 | Retweet |
| 2405 | 1324473800990314499 | @mchooyah Fucking unreal! Traitors and Cowards. Especially the @GOP Lead, Follow or get the Fuck out of the Way! | Thu Nov 05 22:08:56 +0000 2020 | Reply |
| 2406 | 1324473446110212097 | @senatemajldr @GOPLeader  Where, (and I never swear on social media) the FUCK is the GOP!? You backstabbing cowards don't March in the streets arm and arm to the liberty for OUR President! OUR America! Then We The People are done with you. Get off your fat cat asses and fight! | Thu Nov 05 22:07:31 +0000 2020 | Tweet |
| 2407 | 1324472689868890113 | RT @RudyGiuliani : "Where is the GOP?! Our voters will never forget..." - @EricTrump  NO, THEY WON'T! | Thu Nov 05 22:04:31 +0000 2020 | Retweet |
| 2408 | 1324472664648568833 | RT @charliekirk11 : RT if America needs mandatory, federal voter ID NOW! | Thu Nov 05 22:04:25 +0000 2020 | Retweet |
| 2409 | 1324439835013206021 | RT @Harlan : Where is AG Barr? | Thu Nov 05 19:53:58 +0000 2020 | Retweet |
| 2410 | 1324431969833439232 | @JackPosobiec @dfal182 Send in the US Marshalls and DOJ! Enough is enough! | Thu Nov 05 19:22:43 +0000 2020 | Reply |

ABASCIANO0543

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2411 | 1324431781089726465 | RT @Tab1791 : @RudyGiuliani @mailboxjoe @SenTedCruz @SenRonJohnson So that televised hearing with social media was nothing, not even a slap on the wrist as #Censorship is rampant! Their plan to disrupt communication about the steal is continuing. https://t.co/X49tJ6zBRe | Thu Nov 05 19:21:58 +0000 2020 | Retweet |
| 2412 | 1324420558281449475 | @benshapiro Ohhhhhh stop! | Thu Nov 05 18:37:22 +0000 2020 | Reply |
| 2413 | 1324419910039179266 | @CLewandowski_ Corey, where are the Marshalls. Start locking people up. | Thu Nov 05 18:34:47 +0000 2020 | Reply |
| 2414 | 1324419642912374785 | @EricTrump @FBI @doj @MariaBartiromo Eric it is time to declare Martial Law and send in the US Marshall's to secure the ballots, our country and constitution. | Thu Nov 05 18:33:44 +0000 2020 | Reply |
| 2415 | 1324419378004328455 | RT @JasonMillerinDC : Trump gets share of votes he would need to reclaim Arizona https://t.co/Awj56Bs4o2 | Thu Nov 05 18:32:40 +0000 2020 | Retweet |
| 2416 | 1324419195241639937 | RT @RudyGiuliani : Yes, Democrats Are Trying To STEAL The Election In Michigan, Wisconsin, And Pennsylvania\n\nIn the three Midwest battleground states, vote counting irregularities persist. https://t.co/rgXxBjuciv | Thu Nov 05 18:31:57 +0000 2020 | Retweet |
| 2417 | 1324419136341086208 | RT @DonaldJTrumpJr : We need a full audit of each and every vote cast in Pennsylvania. There is no way that anyone can believe that there's this much statistical impossibility happening everywhere. https://t.co/8S7lrfq8Tl | Thu Nov 05 18:31:43 +0000 2020 | Retweet |
| 2418 | 1324419081102102530 | RT @marklevinshow : REMINDER TO THE REPUBLICAN STATE LEGISLATURES, YOU HAVE THE FINAL SAY OVER THE CHOOSING OF ELECTORS, NOT ANY BOARD OF ELECTIONS, SECRETARY OF STATE, GOVERNOR, OR EVEN COURT. YOU HAVE THE FINAL SAY -- ARTICLE II OF THE FED CONSTITUTION. SO, GET READY TO DO YOUR CONSTITUTIONAL DUTY | Thu Nov 05 18:31:30 +0000 2020 | Retweet |
| 2419 | 1324418993516666883 | @jaketapper How many dead people in that percentage Jake.\n\n#STOPTHECOUNT\n#StealTheVote\n#Treason\n#ElectionFruad | Thu Nov 05 18:31:09 +0000 2020 | Reply |
| 2420 | 1324417035372285959 | RT @BrandonStraka : Hell hath no fury like a gay man scorned by the Democrat Party.\n\nOn my way to Detroit, Michigan. | Thu Nov 05 18:23:22 +0000 2020 | Retweet |
| 2421 | 1324417006980997123 | RT @EricTrump : More than 223,000 mail-in ballots sent to wrong addresses - in Nevada https://t.co/dicR5yi4xh | Thu Nov 05 18:23:15 +0000 2020 | Retweet |
| 2422 | 1324416705226047502 | @MrMichaelBurkes https://t.co/9GhojJv6UZ | Thu Nov 05 18:22:03 +0000 2020 | Reply |

ABASCIANO0544

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2423 | 1324415988226547713 | @RealCandaceO @my6girls2012 You are Candace. The GOP has become the Big Tent party of the American Workers. But they really need the Zombie Coalition going forward. | Thu Nov 05 18:19:12 +0000 2020 | Reply |
| 2424 | 1324415719648432130 | RT @RealCandaceO : Republicans need to perform better across the demographic of dead people.<br>100% of the deceased vote goes to Democrats every year.<br><br>#DEXIT (Dead + Exit) https://t.co/ZBidmdFcjs | Thu Nov 05 18:18:08 +0000 2020 | Retweet |
| 2425 | 1324415363648528385 | @RyanAFournier @my6girls2012 He should declare Martial Law and send in the US Marshall. | Thu Nov 05 18:16:43 +0000 2020 | Reply |
| 2426 | 1324415106139258880 | RT @MariaBartiromo : -4am dump/Wisconsin 65,000 votes 100% for Biden<br>-4am dump/Michigan 138,499 votes 100% 4Biden<br>-AZ poll workers forcing voters to use sharpies thereby invalidated ballots<br>-Trump leading in GA, NC, PA, WI, MI &amp; they stop counting" before the vote fairy visits overnight... | Thu Nov 05 18:15:42 +0000 2020 | Retweet |
| 2427 | 1324414976476536832 | RT @charliekirk11 : You can't just keep "finding" ballots for Joe Biden two days after the election and then claim that Trump is the one "destroying our democracy." This is insane. | Thu Nov 05 18:15:11 +0000 2020 | Retweet |
| 2428 | 1324414906024808450 | @RudyGiuliani @my6girls2012 This is an act of Treason. Lock up the low level players and have them flip on their puppeteers. | Thu Nov 05 18:14:54 +0000 2020 | Reply |
| 2429 | 1324414702261166080 | RT @DonaldJTrumpJr : You didn't see all of these games, statistical impossibilities, and magic ballots in 2016 because the Democrats figured they had it in the bag and wouldn't have to break out all the stops. | Thu Nov 05 18:14:06 +0000 2020 | Retweet |
| 2430 | 1324414647416561664 | RT @CLewandowski_ : Vote counting in Philly has halted.  Judge issues order allowing observers within 6 feet of ballot counting.  #Winning | Thu Nov 05 18:13:53 +0000 2020 | Retweet |
| 2431 | 1324414602101329925 | RT @LeeAnnMcAdoo : Dead people voting, tossed ballots, sharpies, more votes counted than registered voters, pipe bursts, broken machines, magic ballots appearing 100%for Biden, early calls, stalled calls, vote "cures", boarded up windows, ejected poll watchers, extended deadlines..<br><br>#StopTheSteal | Thu Nov 05 18:13:42 +0000 2020 | Retweet |
| 2432 | 1324364755843383297 | @Robert_Will2003 @jaketapper https://t.co/B9WN3YN0x6 | Thu Nov 05 14:55:37 +0000 2020 | Reply |
| 2433 | 1324364660007686148 | RT @seanhannity : Suspicious! Milwaukee Voting Wards Reported More Presidential Votes Than Registered Voters https://t.co/H6bvwAH3GX | Thu Nov 05 14:55:15 +0000 2020 | Retweet |
| 2434 | 1324364572418035712 | RT @SebGorka : What? https://t.co/SLNpHtMTi0 | Thu Nov 05 14:54:54 +0000 2020 | Retweet |
| 2435 | 1324364534518349825 | RT @DonaldJTrumpJr : Does this sound like free and fair elections? This is disgusting. https://t.co/tF1iwq0BJ8 | Thu Nov 05 14:54:45 +0000 2020 | Retweet |

ABASCIANO0545

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2436 | 1324364435910262784 | RT @DineshDSouza : The Democrats are conflating "count every vote" with "count every legal vote" in exactly the same way they conflate "illegal immigrants" with "legal immigrants." And once again, when we object, they say we are against "counting the vote" #Election2020 | Thu Nov 05 14:54:21 +0000 2020 | Retweet |
| 2437 | 1324364395049291776 | @FrankLuntz No you buffoon. Stop the count and legitimize the vote. You reall are a Deep State Traitor. This isn't Fraud. This is Treason. | Thu Nov 05 14:54:11 +0000 2020 | Reply |
| 2438 | 1324364100399489025 | RT @EricTrump : Nothing to see here https://t.co/TsFnZBbHxu | Thu Nov 05 14:53:01 +0000 2020 | Retweet |
| 2439 | 1324364066807316481 | RT @DonaldJTrumpJr : WTF? https://t.co/yvf8FEpc1R | Thu Nov 05 14:52:53 +0000 2020 | Retweet |
| 2440 | 1324364022502854659 | RT @JasonMillerinDC : 🔊Massive legal victory in Philly just now. More to follow shortly.🔊 | Thu Nov 05 14:52:43 +0000 2020 | Retweet |
| 2441 | 1324334590614474754 | RT @JackPosobiec : Republican Peter Meijer has won the race in MI-3 to replace Justin Amash in Congress https://t.co/Il5643l0PV | Thu Nov 05 12:55:46 +0000 2020 | Retweet |
| 2442 | 1324334522842963973 | RT @LouDobbs : WATCH: Suitcases and Coolers Rolled Into Detroit Voting Center at 4 AM, Brought Into Secure Counting Area https://t.co/ikamH2C9mB | Thu Nov 05 12:55:29 +0000 2020 | Retweet |
| 2443 | 1324334103022477313 | RT @DineshDSouza : Isn't there something inherently suspect about this? How can it take nine days to count a small number of votes? https://t.co/3sO1CtXKHC | Thu Nov 05 12:53:49 +0000 2020 | Retweet |
| 2444 | 1324334017924243458 | RT @DailyCaller : A woman is arrested in New York City after she spat on a police officer's face and screamed "f*ck you, fascist"  https://t.co/9wwxZuFgxz | Thu Nov 05 12:53:29 +0000 2020 | Retweet |
| 2445 | 1324333916875051010 | RT @fleccas : What is going on here? #Election2020 #ATL https://t.co/NJi3xmInPT | Thu Nov 05 12:53:05 +0000 2020 | Retweet |
| 2446 | 1324333472320786434 | Do not give up @realDonaldTrump ! We are with you. | Thu Nov 05 12:51:19 +0000 2020 | Tweet |
| 2447 | 1324333211464466434 | RT @DiamondandSilk : "If you voted provisionally in Nevada and were told that you must obtain an ID from the DMV for your vote to count please email your phone number and contact information to NevadaVoter@nevadagop.com or call 702-979-1354. | Thu Nov 05 12:50:17 +0000 2020 | Retweet |
| 2448 | 1324333126135484418 | RT @RyanAFournier : A batch of results was just released out of Maricopa county.  TRUMP IS KILLING IT.  57-58% TRUMP! | Thu Nov 05 12:49:56 +0000 2020 | Retweet |
| 2449 | 1324333035706339328 | @gehrig38 @RealCharlesMoon This isn't theft or fraud. This is "Treason." When, not if, the President wins reelection he should charge everyone involved with Treason that participated in these acts of sedition. | Thu Nov 05 12:49:35 +0000 2020 | Reply |
| 2450 | 1324332513955880961 | @Harlan This is not only "war." This is "Treason!" | Thu Nov 05 12:47:30 +0000 2020 | Reply |
| 2451 | 1324308165069049856 | RT @RyanAFournier : Arizona just went from blue to white.  Toss up! | Thu Nov 05 11:10:45 +0000 2020 | Retweet |

ABASCIANO0546

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2452 | 1324308064363782145 | RT @ChuckCallesto : REPORT: Trump campaign files lawsuits targeting Pennsylvania vote count.. | Thu Nov 05 11:10:21 +0000 2020 | Retweet |
| 2453 | 1324307945824411648 | @Robert_Will2003 @jaketapper But Don't look now. Arizona is swinging for the President. Then with PA, NC and GA President will have 270. Then I hope he moves every asset the Federal God has in to lock up everyone and anyone involved. Again not for "fraud" but for "Treason." | Thu Nov 05 11:09:53 +0000 2020 | Reply |
| 2454 | 1324307418180997120 | @Robert_Will2003 @jaketapper 90% voting participation is impossible. Almost as important 2 states almost simultaneously finding close to 140k votes a piece that all go for one candidate. This is beyond fraud. This is Treason.<br><br>#ElectionFraud | Thu Nov 05 11:07:47 +0000 2020 | Reply |
| 2455 | 1324306943176040448 | RT @Liz_Wheeler : If you claim to care about our Democracy, but you're also totally cool when 100k+ ballots are "found" and 100% are for Biden... then YOU are a fraud. | Thu Nov 05 11:05:54 +0000 2020 | Retweet |
| 2456 | 1324306872418095104 | RT @charliekirk11 : Arizona sources are telling me the numbers are shaping out to be very good for @realDonaldTrump! Totally irresponsible to call this race so early. Hold the line! | Thu Nov 05 11:05:37 +0000 2020 | Retweet |
| 2457 | 1324305742090948608 | @EricTrump Where is the DOJ!? | Thu Nov 05 11:01:07 +0000 2020 | Reply |
| 2458 | 1324305648562163713 | RT @EricTrump : WATCH: Suitcases and Coolers Rolled Into Detroit Voting Center at 4 AM, Brought Into Secure Counting Area https://t.co/PfL9rI3B5I | Thu Nov 05 11:00:45 +0000 2020 | Retweet |
| 2459 | 1324305562872520705 | RT @mattgaetz : Last hour the Fox News decision desk said Trump would get 45% of the outstanding Arizona vote.<br><br>He just got 57% of a batch of 74k. | Thu Nov 05 11:00:25 +0000 2020 | Retweet |
| 2460 | 1324305476927049730 | RT @TheKuhnerReport : Do you believe there is voter fraud? | Thu Nov 05 11:00:04 +0000 2020 | Retweet |
| 2461 | 1324304678075699205 | RT @RyanAFournier : Joe Biden should be very worried right now. | Thu Nov 05 10:56:54 +0000 2020 | Retweet |
| 2462 | 1324304371522428928 | RT @robbystarbuck : This is not how this should work. 🙇 https://t.co/5WqDgnSPlR | Thu Nov 05 10:55:41 +0000 2020 | Retweet |
| 2463 | 1324304151703113728 | RT @ScottBaio : Maybe this is why CA will never go red. https://t.co/reFzPJhDFY | Thu Nov 05 10:54:48 +0000 2020 | Retweet |
| 2464 | 1324303950435287041 | @realDonaldTrump<br><br>Do we have a DOJ!? https://t.co/xVqqFNG6OU | Thu Nov 05 10:54:00 +0000 2020 | Tweet |
| 2465 | 1324303389182857216 | RT @TomFitton : Election fraud alleged by whistleblower in Michigan. BTW, do we still have a Justice Department? https://t.co/HHWxy8BwQf | Thu Nov 05 10:51:47 +0000 2020 | Retweet |
| 2466 | 1324303319968473088 | RT @charliekirk11 : I would rather be Trump in Georgia &amp; Pennsylvania right now than Biden in Arizona. | Thu Nov 05 10:51:30 +0000 2020 | Retweet |
| 2467 | 1324303223184859136 | RT @charliekirk11 : Latest AZ ballot drop very good for Trump. He can win the state, stay tuned! | Thu Nov 05 10:51:07 +0000 2020 | Retweet |

ABASCIANO0547

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2468 | 1324302974483660801 | RT @DonaldJTrumpJr : Where is the DOJ??? https://t.co/o4YQFIirQ4 | Thu Nov 05 10:50:08 +0000 2020 | Retweet |
| 2469 | 1324302826365984768 | RT @Harlan : I'm going to Philly tomorrow with a team.<br><br>This is war. | Thu Nov 05 10:49:32 +0000 2020 | Retweet |
| 2470 | 1324141381699424256 | RT @DineshDSouza : Democrats are doing everything in their power to STEAL this election.<br><br>@RudyGiuliani isn't going to allow it to happen and now he's FIGHTING BACK.<br><br>MUST-WATCH: https://t.co/l2FugiBjZ5 | Thu Nov 05 00:08:01 +0000 2020 | Retweet |
| 2471 | 1324138896012251136 | RT @MattFinnFNC : The scene at Detroit's absentee ballot counting center is growing more heated.  The windows now being covered up. Allegations of violations.   Sec. of State says she welcomes challenges. https://t.co/oUL4A0h3Ku | Wed Nov 04 23:58:08 +0000 2020 | Retweet |
| 2472 | 1324138749299666944 | RT @AZGOP : 🚨 We're calling on @FoxNews to retract its early and rash call that Biden has won AZ 1️⃣<br><br>➡️ 600K votes outstanding<br>➡️ GOP edge in remaining returns<br>➡️ Other outlets haven't made a call<br><br>Dial 888-369-4762 (Press 3) and tell them to retract the call! #StopTheSteal #ProtectYourVote https://t.co/rxWx0pmAbp | Wed Nov 04 23:57:33 +0000 2020 | Retweet |
| 2473 | 1324138615660777472 | @Robert_Will2003 @jaketapper https://t.co/2NIXAgALVQ | Wed Nov 04 23:57:01 +0000 2020 | Reply |
| 2474 | 1324138423104475143 | RT @HeyTammyBruce : I have a tiny feeling @TuckerCarlson's show will be on fire tonight 💧 | Wed Nov 04 23:56:16 +0000 2020 | Retweet |
| 2475 | 1324138213540331522 | RT @charliekirk11 : Republicans are exceeding expectations and picking up House seats<br><br>Republicans didn't lose control of a single state legislature<br><br>Republicans have fended off nearly every Senate challenger<br><br>Republicans swept down ballot<br><br>Are we really supposed to believe Trump UNDER-performed?? | Wed Nov 04 23:55:26 +0000 2020 | Retweet |
| 2476 | 1324138065863057410 | @PeteHegseth @realDonaldTrump Pete, please expose your own network..they did everything to poison the well night. I will never watch @FoxNews again. | Wed Nov 04 23:54:50 +0000 2020 | Reply |

ABASCIANO0548

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2477 | 1324134948375285760 | RT @seanhannity : Trump Campaign Demands Immediate Recount in Wisconsin Over 'Irregularities' https://t.co/5ugBQIL6RF | Wed Nov 04 23:42:27 +0000 2020 | Retweet |
| 2478 | 1324131264920735744 | RT @MattWalshBlog : Abolish early voting<br><br>Abolish mail in voting<br><br>It's the only way to protect the integrity of our system | Wed Nov 04 23:27:49 +0000 2020 | Retweet |
| 2479 | 1324131231437651968 | RT @HeyTammyBruce : NO RETREAT.<br>STAY FOCUSED.<br>FIGHT!<br>The @realDonaldTrump family and team still have our backs. Dems &amp; their handmaidens expect us to surrender. They're in for quite a surprise us😀🦅 #ThisIsNotOver | Wed Nov 04 23:27:41 +0000 2020 | Retweet |
| 2480 | 1324131176320278528 | RT @gatewaypundit : SEVEN Milwaukee Wards Report More Presidential Votes than Registered Voters -- State Voter Turnout Is Nearly 90% Which Is Virtually Impossible via @gatewaypundit https://t.co/z8PMamV80m | Wed Nov 04 23:27:28 +0000 2020 | Retweet |
| 2481 | 1324120951068467200 | RT @RealCandaceO : I called this is in March. As soon as they started non-sensibly extending lockdowns and fear mongering—I said this was all going to be about the election and mail-in ballots.<br><br>All of my predictions have come true. https://t.co/TVTMtV4jL6 | Wed Nov 04 22:46:50 +0000 2020 | Retweet |
| 2482 | 1324120865584386050 | RT @w_terrence : Fox News is still calling Arizona for Joe Biden<br><br>Terrence K Williams is still calling Fox News a piece of shit!<br><br>Yes I said that! | Wed Nov 04 22:46:29 +0000 2020 | Retweet |
| 2483 | 1324115991568224256 | RT @Liz_Wheeler : Why does @Twitter not want you to know that 100k+ absentee ballots were found and NOT A SINGLE ONE was for Trump? That seems like critical information... and it's factual. | Wed Nov 04 22:27:07 +0000 2020 | Retweet |
| 2484 | 1324115901633961985 | RT @nedryun : .@realDonaldTrump is now at 255 I think with PA, GA, and NC. We need AZ. | Wed Nov 04 22:26:46 +0000 2020 | Retweet |
| 2485 | 1324104718713585668 | RT @EricTrump : And we are pulling 2-1 of voters that voted on Election Day (the last ballots to be counted). @FoxNews should never have called this. We will win Arizona https://t.co/cRfPYVHrhd | Wed Nov 04 21:42:20 +0000 2020 | Retweet |
| 2486 | 1324104368283672582 | RT @JasonMillerinDC : Yup. @realDonaldTrump is going to win PA and AZ. https://t.co/bRQj8AOoVL | Wed Nov 04 21:40:56 +0000 2020 | Retweet |

ABASCIANO0549

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2487 | 1324104278085148673 | RT @Harlan : Wisconsin has 3,684,726 active registered voters.<br><br>They counted 3,288,771 votes.<br><br>That's, um, a bit unbelievable.<br><br>89% turnout? Ok sure. 😵 | Wed Nov 04 21:40:35 +0000 2020 | Retweet |
| 2488 | 1324104152042057730 | RT @benshapiro : In AZ, Biden currently leads by approximately 93,500 votes. There were 605K votes cast on Election Day. Trump would need to pull 57.73% of those votes to win. Team Trump says they're pulling 62% in Maricopa County, and 72-80% in other counties. They're projecting a 30k-40k win. | Wed Nov 04 21:40:05 +0000 2020 | Retweet |
| 2489 | 1324104002154483713 | RT @JasonMillerinDC : ⌈LRI⌉@realDonaldTrump⌈PDI⌉ is going to win Pennsylvania.<br><br>And Arizona.<br><br>And four more years. https://t.co/erQPsP6K54 | Wed Nov 04 21:39:29 +0000 2020 | Retweet |
| 2490 | 1324103692971347970 | RT @CraigRSawyer : Last night while you slept, Michigan just happened to "find" 138,339 ballots.<br><br>And all 138,339 ballots just happened to be votes for Biden. Literally:<br><br>138,339 for Biden<br>0 for Trump<br>0 for Jorgensen<br>0 for Hawkins<br>0 for Blankenship<br><br>Yes, all 100% of the 138,339 went to Biden. ᴄɴ | Wed Nov 04 21:38:15 +0000 2020 | Retweet |
| 2491 | 1324103519830482944 | RT @Harlan : Media: voter fraud isn't real.<br><br>Democrat: look at me set 80 ballots on fire!<br><br> https://t.co/k8Y5HSFKST | Wed Nov 04 21:37:34 +0000 2020 | Retweet |
| 2492 | 1324103275432628232 | RT @guypbenson : *all* 23,277? https://t.co/hxydSbyqow | Wed Nov 04 21:36:36 +0000 2020 | Retweet |
| 2493 | 1324103210286592001 | RT @RealCandaceO : Look at this chart 😊 😊 https://t.co/rfCFakRuuR | Wed Nov 04 21:36:20 +0000 2020 | Retweet |
| 2494 | 1324103052538875904 | RT @mattgaetz : Nothing to see here? https://t.co/pHhCeLmSRv | Wed Nov 04 21:35:43 +0000 2020 | Retweet |

ABASCIANO0550

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2495 | 1324102987481075724 | RT @marklevinshow : Look at this Facebook and Twitter https://t.co/yg3ePyPny2 | Wed Nov 04 21:35:27 +0000 2020 | Retweet |
| 2496 | 1324102692973805571 | RT @DanProftShow : "Seven City of Milwaukee voting wards reported more 2020 U.S. Presidential election votes than they had registered voters, according to an analysis of results and Secretary of State files." https://t.co/5yIeWlTWdE | Wed Nov 04 21:34:17 +0000 2020 | Retweet |
| 2497 | 1324101841592979457 | RT @toddstarnes : Do not concede, Mr. President! https://t.co/v8ctNXmOGw | Wed Nov 04 21:30:54 +0000 2020 | Retweet |
| 2498 | 1324101403443400706 | RT @JasonMillerinDC : 🔔This is big. @FoxNews and @AP should immediately retract their call in AZ. @realDonaldTrump is going to win the state.🔔 https://t.co/kBII2i5MQy | Wed Nov 04 21:29:09 +0000 2020 | Retweet |
| 2499 | 1324101187239661569 | RT @EricTrump : Absolute fraud! https://t.co/XHRRX9680y | Wed Nov 04 21:28:18 +0000 2020 | Retweet |
| 2500 | 1324101145682419713 | RT @Hoosiers1986 : I've been a consumer of @FoxNews since I discovered them during the chaos of the Bush/Gore election.\n\nI'm turning them off for good starting today. 👎\n\nWho else feels the same way?? | Wed Nov 04 21:28:08 +0000 2020 | Retweet |
| 2501 | 1324101103303221255 | RT @newtgingrich : There are some significant vote counting irregularities in WI, MI, and PA -- and Twitter has decided to muzzle all conversations about it. https://t.co/3slzx31Bcs | Wed Nov 04 21:27:58 +0000 2020 | Retweet |
| 2502 | 1324100990166073346 | RT @SebGorka : But when will @FoxNews retract its call? https://t.co/6NaTKmSNel | Wed Nov 04 21:27:31 +0000 2020 | Retweet |
| 2503 | 1324100041884270602 | @jaketapper You mean voting fraud in Michigan. | Wed Nov 04 21:23:45 +0000 2020 | Reply |
| 2504 | 1324097704050544649 | RT @toddstarnes : Remember when Biden told voters, "I don't need you to get elected." Now we understand what he meant by that. | Wed Nov 04 21:14:27 +0000 2020 | Retweet |
| 2505 | 1324094906126708742 | RT @HowieCarrShow : Very Odd: Michigan Found Over 100,000 Ballots and Every Single One Has Joe Biden's Name on It https://t.co/wiKR63kzXJ | Wed Nov 04 21:03:20 +0000 2020 | Retweet |
| 2506 | 1324094703583793157 | RT @EricTrump : Burning 80 Trump Ballots  https://t.co/NGC2naMHhR | Wed Nov 04 21:02:32 +0000 2020 | Retweet |
| 2507 | 1324093970717282305 | RT @SebGorka : BREAKING:\n\nThere are now more than 650,000 uncounted ballots in Arizona.\n\nThen how on Earth did @FoxNews declare it as Biden's last night?? https://t.co/EGDxJPlXaJ | Wed Nov 04 20:59:37 +0000 2020 | Retweet |
| 2508 | 1324093664654729217 | RT @EricTrump : We have won Pennsylvania! | Wed Nov 04 20:58:24 +0000 2020 | Retweet |
| 2509 | 1324091656971407364 | RT @DonaldJTrumpJr : Based on actual math and not gamesmanship like the democrats are attempting. https://t.co/AnjVB3IosA | Wed Nov 04 20:50:26 +0000 2020 | Retweet |

ABASCIANO0551

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Tweet Id | Text | Created At | Tweet Type |
| 2510 | 1324090916429352961 | RT @charliekirk11 : Flying to Arizona now! Trump can win, the votes are there! Watch! | Wed Nov 04 20:47:29 +0000 2020 | Retweet |
| 2511 | 1324087027630047232 | RT @guypbenson : why do this? https://t.co/t7Ge1FdH1n | Wed Nov 04 20:32:02 +0000 2020 | Retweet |
| 2512 | 1324086849128878083 | RT @tcberenson : Bill Stepien on press call: "We are declaring a victory in Pennsylvania. This is not based on gut or feel. This is based on math." | Wed Nov 04 20:31:19 +0000 2020 | Retweet |
| 2513 | 1324086623190028288 | RT @seanhannity : BREAKING: Trump Campaign Demands Immediate Recount in Wisconsin Over 'Irregularities' https://t.co/ujJYe4BtWD | Wed Nov 04 20:30:25 +0000 2020 | Retweet |
| 2514 | 1324086581544865795 | RT @SebGorka : And what is @TeamTrump going to do about this? https://t.co/sQAFxgXRQ6 | Wed Nov 04 20:30:16 +0000 2020 | Retweet |

ABASCIANO0552